# Attachment A1



Division of Corporations

| | Entity Details | |
|---|---|---|

**THIS IS NOT A STATEMENT OF GOOD STANDING**

| File Number: | 6371018 | Incorporation Date / Formation Date: | 4/5/2017 (mm/dd/yyyy) |
|---|---|---|---|
| Entity Name: | WOMEN'S TRUTH AND JUSTICE FOUNDATION | | |
| Entity Kind: | Corporation | Entity Type: | Exempt |
| Residency: | Domestic | State: | DELAWARE |

**REGISTERED AGENT INFORMATION**

| Name: | UNITED STATES CORPORATION AGENTS, INC. | | |
|---|---|---|---|
| Address: | 300 DELAWARE AVE STE 210-A | | |
| City: | WILMINGTON | County: | New Castle |
| State: | DE | Postal Code: | 19801 |
| Phone: | 302-777-0538 | | |

Additional information is available for a fee. You can retrieve Status for a fee of $10.00 or more detailed information including current franchise tax assessment, current filing history and more for a fee of $20.00.

Would you like ○ Status ○ Status,Tax & History Information

Submit

View Search Results     New Entity Search





# Attachment A2

```
| 6468010529 | 7605157191 | SMS_IN  | 2017/04/16 16:21:07 UTC | 0 | I'll figure a way to convert to cash and survive |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:08 UTC | 0 | he can when he gets back to the us |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:15 UTC | 0 | you just have to give it a little time |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:18 UTC | 0 | he's about to leave iran |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:21 UTC | 0 | fl through london |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:25 UTC | 0 | and get here monday night |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:29 UTC | 0 | but he's going to try |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:38 UTC | 0 | sometime today before his flight |
| 6468010529 | 7605157191 | SMS_IN  | 2017/04/16 16:21:43 UTC | 0 | Alright, I appreciate what you are doing |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:21:53 UTC | 0 | i didn't want you to think i didn't care |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:22:29 UTC | 0 | between you and me |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:22:32 UTC | 0 | my friend |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:23:12 UTC | 0 | he is a very skilled hacker but his accounts |
|            |            |         |                         |   | sometimes have issues because he also works for |
|            |            |         |                         |   | the iranian govt |
| 6468010529 | 7605157191 | SMS_IN  | 2017/04/16 16:27:55 UTC | 0 | Okay |
| 6468010529 | 7605157191 | SMS_IN  | 2017/04/16 16:28:12 UTC | 0 | Wait, can he try Walmart? |
| 6468010529 | 7605157191 | SMS_IN  | 2017/04/16 16:28:39 UTC | 0 | Works just like WU? |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:28:54 UTC | 0 | i know |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:29:03 UTC | 0 | he cannot until he gets back to the us |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:29:14 UTC | 0 | do the walmart to walmart |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:29:17 UTC | 0 | he tried for me |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:29:20 UTC | 0 | iran limits you |
| 6468010529 | 7605157191 | SMS_OUT | 2017/04/16 16:29:45 UTC | 0 | i'm sorry chris, but that's all i can do. once i |
|            |            |         |                         |   | get settled, we'll still do the deal |
```

# Attachment A5

**Authorization Agreement For**
**Automated Clearing House Transactions**
**(ACH Debits)**

| ACH Authorization | | | |
|---|---|---|---|
| Individual / Company Name: | H▇ S▇ | Individual / Company ID #: | 101325259 |

I (we) hereby authorize:   **Steele Legal, PLLC**   hereinafter called COMPANY/INDIVIDUAL, to initiate debit entries and to initiate, if necessary, credit entries and adjustments for any debit entries in error to my (our) [X] Checking [ ] Savings account (select one)   indicated below and the depository named below, hereinafter called DEPOSITORY, to debit and/or credit the same to such account.

| Bank Information | | | |
|---|---|---|---|
| DEPOSITORY NAME: | **JPMorgan Chase Bank** | Branch: (if applicable) | **1 CHASE MANHATTAN PLZ,** |
| City, State, ZIP: | **New York, NY  10005** | Client address: 791 PARK AVENUE-5B, NEW YORK 10016 Client phone: ▇▇▇ DL# ▇ EXP: ▇ | |
| Transit/ABA No: ("Routing #") | ▇▇▇ | Account #: | ▇▇▇ |

This authority is to remain in full force and effect until COMPANY/INDIVIDUAL has received written notification from me (or either of us) of its termination in such time and in such manner as to afford COMPANY/INDIVIDUAL and DEPOSITORY a reasonable opportunity to act on it.

Name(s):    H▇ S▇          SSN: ▇▇▇
Please print _____

    ½▇ S▇ ▇▇▇       05/25/2017
Signature(s) _____     Date

I (we) wish for this transaction to take place starting on:    **June 1, 2017**    and to recur:

[ ] once a month, [ ] every two weeks, [X] other:   **Between 1-5 days following invoice for services rendered**

CHECK ONE:    I am not currently participating in the Automated Payment Program.
           [X] ADD – Debit the account shown.

           I am currently participating in the Automated Payment Program.
           [ ] CHANGE – Change financial institutions and/or account number.

# Attachment A9

| BANK | ACCOUNT NAME | STATEMENT END | TRANSACTION DATE | POSTED DATE | CATEGORY | PAYEE/PAYOR | CREDITS/ DEPOSITS |
|---|---|---|---|---|---|---|---|
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/18/2019 | 1/18/2019 | MERCHANT SERVICES | BLUEPAY INC | $11,200.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/22/2019 | 1/22/2019 | MERCHANT SERVICES | BLUEPAY INC | $3,850.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/23/2019 | 1/23/2019 | MERCHANT SERVICES | BLUEPAY INC | $2,200.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/23/2019 | 1/23/2019 | MERCHANT SERVICES | BLUEPAY INC | $8,050.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/23/2019 | 1/23/2019 | MERCHANT SERVICES | BLUEPAY INC | $2,950.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/24/2019 | 1/24/2019 | MERCHANT SERVICES | BLUEPAY INC | $13,350.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/29/2019 | 1/29/2019 | MERCHANT SERVICES | BLUEPAY INC | $4,100.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/29/2019 | 1/29/2019 | MERCHANT SERVICES | BLUEPAY INC | $4,150.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/29/2019 | 1/29/2019 | MERCHANT SERVICES | BLUEPAY INC | $14,559.50 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 1/31/2019 | 1/30/2019 | 1/30/2019 | MERCHANT SERVICES | BLUEPAY INC | $14,340.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/20/2019 | 2/20/2019 | MERCHANT SERVICES | BLUEPAY INC | $19,400.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/21/2019 | 2/21/2019 | MERCHANT SERVICES | BLUEPAY INC | $14,225.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/21/2019 | 2/21/2019 | MERCHANT SERVICES | BLUEPAY INC | $2,450.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/22/2019 | 2/22/2019 | MERCHANT SERVICES | BLUEPAY INC | $4,450.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/25/2019 | 2/25/2019 | MERCHANT SERVICES | BLUEPAY INC | $11,750.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/26/2019 | 2/26/2019 | MERCHANT SERVICES | BLUEPAY INC | $250.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/26/2019 | 2/26/2019 | MERCHANT SERVICES | BLUEPAY INC | $10,950.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/26/2019 | 2/26/2019 | MERCHANT SERVICES | BLUEPAY INC | $17,350.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/26/2019 | 2/26/2019 | MERCHANT SERVICES | BLUEPAY INC | $4,825.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/26/2019 | 2/26/2019 | MERCHANT SERVICES | BLUEPAY INC | $3,150.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/27/2019 | 2/27/2019 | MERCHANT SERVICES | BLUEPAY INC | $24,250.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/27/2019 | 2/27/2019 | MERCHANT SERVICES | BLUEPAY INC | $7,350.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 2/28/2019 | 2/28/2019 | 2/28/2019 | MERCHANT SERVICES | BLUEPAY INC | $3,550.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/4/2019 | 3/4/2019 | MERCHANT SERVICES | BLUEPAY INC | $3,175.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/5/2019 | 3/5/2019 | MERCHANT SERVICES | BLUEPAY INC | $17,690.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/5/2019 | 3/5/2019 | MERCHANT SERVICES | BLUEPAY INC | $14,220.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/5/2019 | 3/5/2019 | MERCHANT SERVICES | BLUEPAY INC | $3,060.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/5/2019 | 3/5/2019 | MERCHANT SERVICES | BLUEPAY INC | $12,150.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/5/2019 | 3/5/2019 | MERCHANT SERVICES | BLUEPAY INC | $11,170.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/6/2019 | 3/6/2019 | MERCHANT SERVICES | BLUEPAY INC | $13,600.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/6/2019 | 3/6/2019 | MERCHANT SERVICES | BLUEPAY INC | $12,600.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/7/2019 | 3/7/2019 | MERCHANT SERVICES | BLUEPAY INC | $17,550.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/7/2019 | 3/7/2019 | MERCHANT SERVICES | BLUEPAY INC | $22,200.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/11/2019 | 3/11/2019 | MERCHANT SERVICES | BLUEPAY INC | $12,600.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/11/2019 | 3/11/2019 | MERCHANT SERVICES | BLUEPAY INC | $14,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $15,500.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $22,120.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $8,200.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $13,500.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $21,690.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $28,270.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/12/2019 | 3/12/2019 | MERCHANT SERVICES | BLUEPAY INC | $27,070.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 3/31/2019 | 3/13/2019 | 3/13/2019 | MERCHANT SERVICES | BLUEPAY INC | $30,100.00 |
| Charles Schwab Inc. | DAVID STEELE & TRICIA STEELE BOUTROS JT TEN | 3/31/2019 | 3/13/2019 | 3/13/2019 | MERCHANT SERVICES | BLUEPAY INC | $24,700.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 3/31/2019 | 3/14/2019 | 3/14/2019 | MERCHANT SERVICES | BLUEPAY INC | $21,600.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 3/31/2019 | 3/20/2019 | 3/20/2019 | MERCHANT SERVICES | BLUEPAY INC | $23,800.00 |
| Charles Schwab Inc. | TRICIA STEELE BOUTROS | 3/31/2019 | 3/21/2019 | 3/21/2019 | MERCHANT SERVICES | BLUEPAY INC | $5,200.00 |
| | | | | | | | $598,964.50 |

**PLOOTO INC**

- 201 Transactions/Transaction attempts were made totaling $746,933.31
  - 88 Transfer attempts were blocked/not processed totaling $337,489.31
  - 55 Transactions were processed and returned totaling $196,935.00
  - $26,239.00 remains in Plooto's suspense account
  - $186,270 was retained by TSB
- 79 Different accounts
- 77 Different individuals
  - Includes persons/entities listed in Steele Legal QuickBooks file


- ital

- Quickbooks entities associated with M▇ A▇▇▇▇ ▇▇▇▇▇▇

| AMOUNT | DESCRIPTION |
|---|---|
| $746,933.31 | TRANSFER ATTEMPTS VIA PLOOTO |
| -$337,489.31 | TRANSACTIONS NOT PROCESSED BY PLOOTO |
| $409,444.00 | AMOUNT ACTUALLY TRANSFERRED FROM VICTIM ACCOUNTS BY PLOOTO |
| | |
| -$196,935.00 | AMOUNT ALREADY PAID BACK TO ACCOUNT HOLDERS |
| $212,509.00 | AMOUNT NOT YET REFUNDED BY PLOOTO |
| | |
| -$186,270.00 | AMOUNT RECEIVED BY DESTINATION ACCOUNTS (RETAINED BY STEELE) |
| $26,239.00 | REMAINING BALANCE SITTING IN PLOOTO SUSPENSE ACCOUNTS |

# Attachment A11



CATEG.

LYNX INVESTMENT GROUP LLC
2885 SANDFORD AVE SW
GRANDVILLE, MI 49418-1342

2812

PAYTO

CHASE

JP MORGAN CHASE
BELLEVILLE, MI 48111

MEMO

A071000013 A 59385380038087288 C     02812

---

03-05                63-9211/630        2777

PAYTO

DATE

AMOUNT

MEMO

CATEG.

---

:007 1000013 : 59385380086813057 "01368

---

Steele Capital Management, Inc.                          1387
788 Main Street
Dubuque, IA 62001

                                              DATE

PAY TO THE
ORDER OF                                          $

                                              DOLLARS

CHASE
JPMorgan Chase Bank, N.A.
10153 Highland Manor Drive
3rd Floor, Tampa, FL 33610

FOR

A021000021 A 931394399C     01387



# Attachment A13

| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:14:01 UTC | 0 | and i'm opening a drop account to tranfer money into in the same person's name. |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:14:19 UTC | 0 | it's this really really really old guy who is this major criminal |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:14:43 UTC | 0 | 5 felony fraud, imposter, bank theft |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:14:44 UTC | 0 | LOL |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:14:47 UTC | 0 | he's 83 |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:14:53 UTC | 0 | he changed his idenity |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:15:03 UTC | 0 | i'm logged in now |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:15:18 UTC | 0 | but i need you get a passport code for him so i can finish the applicatoin for his drop account |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:16:00 UTC | 0 | his account is a US bank account but he had never even opened online access |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 08:16:03 UTC | 0 | so now i have it |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:21:12 UTC | 0 | here's the info for passport |
| 6468010529 | 7605157191 | SMS_IN | 2017/05/16 12:21:40 UTC | 0 | okay another thing which always the issue |
| 6468010529 | 7605157191 | SMS_IN | 2017/05/16 12:21:46 UTC | 0 | is verification for the new drop |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:21:48 UTC | 0 | First Name : \t     \tRobert\nLast name : \t \tPompeo\nAddress1 : \t     \t23902 Rosehedge St.\nCity : \t     \tMission Viejo\nState/Province : \t     \tCA\nPostal code : \t     \t92691\nPhone : \t     \t949-916-2830 |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:21:58 UTC | 0 | yeah since it's an old guy |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:22:02 UTC | 0 | i'm thinking about that |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:22:08 UTC | 0 | what do you think? |
| 6468010529 | 7605157191 | SMS_IN | 2017/05/16 12:22:11 UTC | 0 | which we both know is prone to closure just after they allow the first transaction to go |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:22:21 UTC | 0 | seriously |
| 6468010529 | 7605157191 | SMS_IN | 2017/05/16 12:22:23 UTC | 0 | at least from past experience now |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:22:28 UTC | 0 | hmmm |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:22:42 UTC | 0 | and you don't sound like an 83 year old |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:23:05 UTC | 0 | i think we have to just move the money fast |
| 6468010529 | 7605157191 | SMS_OUT | 2017/05/16 12:23:08 UTC | 0 | like in and out |

2017-09-22 13:04:30 *tsteele@steelelegal.org:* chris i have over 100K in drops ready to transfer

2017-09-22 13:04:22 *tsteele@steelelegal.org:* but yes

2017-09-22 13:04:21 *tsteele@steelelegal.org:* 15K to my landlord and 38K to victor

2017-09-22 13:04:16 *iamtheZipp3r@gmail.com:* Wow really?

2017-09-22 13:04:14 *tsteele@steelelegal.org:* i owe way more than that though

2017-09-22 13:04:05 *tsteele@steelelegal.org:* 23,500

2017-09-22 13:03:53 *tsteele@steelelegal.org:* and finally the first set is in

2017-09-22 13:03:49 *tsteele@steelelegal.org:* it takes a long time to make sure they are clean enough not to charge back

```
6468010529    | 7605157191   | SMS_IN    | 2017/05/17 08:38:16 UTC | 0    | Hey Trish
6468010529    | 7605157191   | SMS_IN    | 2017/05/17 08:38:28 UTC | 0    | Sorry i finally had some rest
6468010529    | 7605157191   | SMS_IN    | 2017/05/17 08:38:53 UTC | 0    | Didn't notice
6468010529    | 7605157191   | SMS_IN    | 2017/05/17 08:39:08 UTC | 0    | What is that?
6468010529    | 7605157191   | SMS_OUT   | 2017/05/17 10:52:23 UTC | 0    | hey there
6468010529    | 7605157191   | SMS_OUT   | 2017/05/17 10:52:30 UTC | 0    | are you there still?
6468010529    | 7605157191   | SMS_OUT   | 2017/05/17 10:59:39 UTC | 0    | First transer has been initiated, and what i was
              |              |           |                         |      | going to ask you to do is make one more phone
              |              |           |                         |      | call.  I got a drop account in my ex husbands name
              |              |           |                         |      | at TD bank.  TD bank has a feature for instant
              |              |           |                         |      | transfer to other TD bank account holders using
              |              |           |                         |      | only debit cards and I Already have Victor's debit
              |              |           |                         |      | and my debit, so the next step to cash out to us is
              |              |           |                         |      | to tranfer the funds from the new Robert Pedero
              |              |           |                         |      | account into victor's TD account.  I can the
              |              |           |                         |      | Instantly transfer all of those funds into my
              |              |           |                         |      | personal usuing our mutual debut cards.  Since
              |              |           |                         |      | Victor's account is completely insulated from mine
              |              |           |                         |      | I am comopletely recoved from the process.
              |              |           |                         |      | Robert's debits will take anohter 7-10 days to get
              |              |           |                         |      | here and I don't want to wait that long.  So
              |              |           |                         |      | Today/Tomorrow as soon as the funds hit the new
              |              |           |                         |      | Rober  account I need to send them to Victor's I
              |              |           |                         |      | can then Withdrawal from ATM some of the funds
              |              |           |                         |      | from Victor and/or Instantly transfer to one of my
              |              |           |                         |      | 6 accounts at TD (personal and businses).  \n\nbut
              |              |           |                         |      | for some reason i canot find Victor's account
              |              |           |                         |      | number anywhere.  I have his debit card but i must
              |              |           |                         |      | not have written down his acct # b/c  I don't have
              |              |           |                         |      | it, and to sign up for onlin eaccess I need both
              |              |           |                         |      | the debitcard and the acct number.  so i was
              |              |           |                         |      | wondering if you  could pretend to be victor using
              |              |           |                         |      | your 202 number and give them the debit card info
              |              |           |                         |      | and victor's info and see if they will provide
              |              |           |                         |      | either the acct # or reset passowrd... b/c without
              |              |           |                         |      | getting into Victo's I won't be able to use it.  I
              |              |           |                         |      | can still use the new drop and send it to my own
              |              |           |                         |      | but it's riskier and is less instant.
6468010529    | 7605157191   | SMS_OUT   | 2017/05/17 10:59:42 UTC | 0    | lmk
6468010529    | 7605157191   | SMS_IN    | 2017/05/17 15:33:13 UTC | 0    | oh  just seeing this
6468010529    | 7605157191   | SMS_IN    | 2017/05/17 15:33:22 UTC | 0    | let me read it up
```

# Attachment A16

```
6468010529   | 7605157191  | SMS_IN   | 2017/05/17 08:38:16 UTC | 0   | Hey Trish
6468010529   | 7605157191  | SMS_IN   | 2017/05/17 08:38:28 UTC | 0   | Sorry i finally had some rest
6468010529   | 7605157191  | SMS_IN   | 2017/05/17 08:38:53 UTC | 0   | Didn't notice
6468010529   | 7605157191  | SMS_IN   | 2017/05/17 08:39:08 UTC | 0   | What is that?
6468010529   | 7605157191  | SMS_OUT  | 2017/05/17 10:52:23 UTC | 0   | hey there
6468010529   | 7605157191  | SMS_OUT  | 2017/05/17 10:52:30 UTC | 0   | are you there still?
6468010529   | 7605157191  | SMS_OUT  | 2017/05/17 10:59:30 UTC | 0   | First transer has been initiated, and what i was
             |             |          |                         |     | going to ask you to do is make one more phone
             |             |          |                         |     | call.  I got a drop account in my ex husbands name
             |             |          |                         |     | at TD bank.  TD bank has a feature for instant
             |             |          |                         |     | transfer to other TD bank account holders using
             |             |          |                         |     | only debit cards and I Already have Victor's debit
             |             |          |                         |     | and my debit, so the next step to cash out to us is
             |             |          |                         |     | to tranfer the funds from the new Robert Pedero
             |             |          |                         |     | Account into victor's TD account.  I can the
             |             |          |                         |     | Instantly transfer all of those funds into my
             |             |          |                         |     | personal using our mutual debut cards.  Since
             |             |          |                         |     | Victor's account is completely insulated from mine
             |             |          |                         |     | I am comopletely recoved from the process.
             |             |          |                         |     | Robert's debits will take anohter 7-10 days to get
             |             |          |                         |     | here and I don't want to wait that long.  So
             |             |          |                         |     | Today/Tomorrow as soon as the funds hit the new
             |             |          |                         |     | Rober  account I need to send them to Victor's I
             |             |          |                         |     | can then Withdrawal from ATM some of the funds
             |             |          |                         |     | from Victor and/or Instantly transfer to one of my
             |             |          |                         |     | 6 accounts at TD (personal and businses).  \n\nbut
             |             |          |                         |     | for some reason i canot find Victor's account
             |             |          |                         |     | number anywhere.  I have his debit card but i must
             |             |          |                         |     | not have written down his acct # b/c  I don't have
             |             |          |                         |     | it, and to sign up for onlin eaccess i need both
             |             |          |                         |     | the debitcard and the acct number.  so i was
             |             |          |                         |     | wondering if you  could pretend to be victor using
             |             |          |                         |     | your 202 number and give them the debit card info
             |             |          |                         |     | and victor's info and see if they will provide
             |             |          |                         |     | either the acct # or reset password... b/c without
             |             |          |                         |     | getting into Victo's I won't be able to use it.  I
             |             |          |                         |     | can still use the new drop and send it to my own
             |             |          |                         |     | but it's riskier and is less instant.
6468010529   | 7605157191  | SMS_OUT  | 2017/05/17 10:59:42 UTC | 0   | lmk
6468010529   | 7605157191  | SMS_IN   | 2017/05/17 15:33:13 UTC | 0   | oh  just seeing this
6468010529   | 7605157191  | SMS_IN   | 2017/05/17 15:33:22 UTC | 0   | let me read it up
```

Attachment A17

```
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:53:47 UTC | 0    | he stated to you he'd give you full control of the
                                                                          | login for $2000
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:53:51 UTC | 0    | so that's his offer
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:54:01 UTC | 0    | and our offer is, great, we'll pay once we verify
                                                                          | it works
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:54:03 UTC | 0    | simple
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:54:16 UTC | 0    | don't make it more complicated
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:54:32 UTC | 0    | just stick to what he said and make him follow his
                                                                          | own offer
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:55:11 UTC | 0    | b/c it's like the "you can't be a little pregnant"
                                                                          | analogy
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:55:26 UTC | 0    | either it works and is worth something or it does
                                                                          | not and it's worth absolutely nothing
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:56:11 UTC | 0    | b/c think about it
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:56:21 UTC | 0    | he has every reason to sell us some very risky
                                                                          | shit
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:56:25 UTC | 0    | or even a non working one
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:56:28 UTC | 0    | and then play dumb
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:56:54 UTC | 0    | right?  b/c he's already been paid.. the incentive
                                                                          | structure is not a wise one ever to pay all up
                                                                          | front.. you are asking to get screwed over
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:57:29 UTC | 0    | but hey... if he doesn't want $2000, then it's ok
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:57:47 UTC | 0    | i can talk to some others i know and i sitll have
```

<mark>a credit line of $560000</mark>

<mark>which i can use no matter what</mark>

<mark>and it's under Victor's SSN!!</mark>

```
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:57:51 UTC | 0    |
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:57:57 UTC | 0    |
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:57:58 UTC | 0    |
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:58:00 UTC | 0    | hahah
```

<mark>he doesn't have the card but it's not under my SSN</mark>

<mark>which is why it won't be reduced--</mark> the limit won't

```
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:58:28 UTC | 0    |
                                                                          | drop like the AMEX did b/c my ssn is not tied to
                                                                          | the card
```

<mark>and after we are divorced, it's his debt</mark>

<mark>lol</mark>

```
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:58:36 UTC | 0    |
6468010529    | 7605157191  | SMS_OUT  | 2017/02/20 09:58:38 UTC | 0    |
```

# Attachment A18

| | | | | | |
|---|---|---|---|---|---|
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:37:39 UTC | 0 | if i had the name, i could try to get them an account |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:37:44 UTC | 0 | on coinbase |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:37:53 UTC | 0 | or gemini |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:37:57 UTC | 0 | to do an ach |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:38:13 UTC | 0 | i'd have to create a false ID, but ==i have that passport template== |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:38:19 UTC | 0 | ==i have a SSN database== |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:38:27 UTC | 0 | if they are older than 33 or so they'll be on it |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:38:43 UTC | 0 | gives the DOB and SSN |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:39:04 UTC | 0 | and i can use ==my background check program to find== out all there details and fill in the blanks |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:39:27 UTC | 0 | but it will take a bit of time |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:39:43 UTC | 0 | and i need to file some subpoenas with the court starting very soon, before 12pm |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:40:08 UTC | 0 | but it can be done |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:40:15 UTC | 0 | as long as they are over 33 |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:40:42 UTC | 0 | b/c ==my bar license gives me access to a background check== |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/26 13:40:50 UTC | 0 | so i see all their addresses and everything about them |

# Attachment A20

| 6468010529 | 7605157191 | SMS_OUT | 2017/01/23 08:46:04 UTC | 0 | unicredit<br>Also- itBit does not require the originating account (the paying account, nor does Bitstamp) to be in my name.  it can be anyone.  it just has to wire it with the wire instructions to their bank with my anonymous account code up to 500,000 a day |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/23 08:47:01 UTC | 0 | those verifications also took a ton of time and required me to jump through many hoops but because I'm an American citizen and a finance attorney with an active bar number I was able to access premium level accounts. |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/23 08:47:08 UTC | 0 | That is worth a lot |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/23 08:48:59 UTC | 0 | I did it because I had a feeling they would be valuable someday when the right opportunity came around. And I think we can find those opportunities if we are clever enough |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/23 08:53:19 UTC | 0 | When you get a free moment let me know your thoughts on the above. Plus, I'd really like to know how you're keeping my personal account safe with this unauthorized wire. It's crucial, obviously, that nothing gets flagged as fraudulent for so so many reasons |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/23 09:01:03 UTC | 0 | Finally do you know the method for initiating the |

2017-09-22 13:07:06 *tsteele@steelelegal.org:* no calls

2017-09-22 13:07:02 *tsteele@steelelegal.org:* from my pc

2017-09-22 13:07:01 *tsteele@steelelegal.org:* i do it all myself

2017-09-22 13:06:58 *tsteele@steelelegal.org:* i have a special secure key fob

2017-09-22 13:06:54 *tsteele@steelelegal.org:* no questions chris

2017-09-22 13:06:51 *tsteele@steelelegal.org:* it took 4 weeks to set up'

2017-09-22 13:06:47 *iamtheZipp3r@gmail.com:* They might ask you verify some shit

2017-09-22 13:06:45 *tsteele@steelelegal.org:* from my computer

2017-09-22 13:06:41 *tsteele@steelelegal.org:* i can wire 999,999,999 per day

2017-09-22 13:06:33 *tsteele@steelelegal.org:* it's like the gold standard

2017-09-22 13:06:31 *iamtheZipp3r@gmail.com:* Yes

2017-09-22 13:06:30 *tsteele@steelelegal.org:* treasury management?

2017-09-22 13:06:27 *tsteele@steelelegal.org:* from PNC?

2017-09-22 13:06:23 *tsteele@steelelegal.org:* why?

2017-09-22 13:06:21 *tsteele@steelelegal.org:* a wire?

2017-09-22 13:06:15 *iamtheZipp3r@gmail.com:* Wont that get blocked?

2017-09-22 13:06:12 *tsteele@steelelegal.org:* i have to act like a business customer

2017-09-22 13:06:07 *tsteele@steelelegal.org:* remove in cash next day

2017-09-22 13:06:03 *tsteele@steelelegal.org:* i cannot act like a money launderer

2017-09-22 13:05:53 *tsteele@steelelegal.org:* from my pc

2017-09-22 13:05:52 *tsteele@steelelegal.org:* chris i'm wiring it

| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:02:20 UTC | 0 | i met get to append that<br>i meant to have the affidavit approve all three for wires |
| 6468010529 | 7605157191 | SMS_IN | 2017/01/30 06:02:20 UTC | 0 | not to over load transfers on one |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:02:35 UTC | 0 | shoot... :/ |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:03:00 UTC | 0 | maybe i'll resend an updated one... easy just to add the other accounts, because i reference them in the affidavit, but forgot to add the other two |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:03:47 UTC | 0 | normally you have to have it witnessed by an attorney and sealed under affidavit, but i got that done quicker... one of the last few remaining benefits of my license |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:03:49 UTC | 0 | lol |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:04:30 UTC | 0 | of course, it could most defnitely mean i get disbarred if we get caught, but hey... that could happen anyway |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:04:33 UTC | 0 | with any of this. |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:04:36 UTC | 0 | so why not go ALL OUT |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:04:38 UTC | 0 | lol |
| 6468010529 | 7605157191 | SMS_IN | 2017/01/30 06:04:54 UTC | 0 | oh good |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:05:32 UTC | 0 | yeah and by attaching my bar card and using my corporate seal, it legitimizes it |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/30 06:05:35 UTC | 0 | big time |

# Attachment A22

| 6468010529 | 7605157191 | SMS_OUT | 2017/01/29 11:11:04 UTC | 0 | Chris I understand and if we do this right you're going to get more than $600. But we both know that the $250 that I spent didn't actually come from your bank account. so you're utilizing my ability and I'm utilizing your ability |
| 6468010529 | 7605157191 | SMS_IN | 2017/01/29 11:11:21 UTC | 0 | but right now as it seems i have to buy logins and ccs |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/29 11:12:06 UTC | 0 | It's a team effort |
| 6468010529 | 7605157191 | SMS_OUT | 2017/01/29 11:12:10 UTC | 0 | And I'm also purchasing background checks, Social Security numbers and things like that as well we're working together on this you're not coming out any worse than I am |

# Attachment A23



Attachment A24

| | |
|---|---|
| **From:** | Tricia Steele Boutros <tsteele@steelelegal.org> |
| **Sent:** | 4/13/2017 5:35:17 AM -0400 |
| **To:** | Victor Boutros ███████████ Steele Legal Finance <finance@steelelegal.org> |
| **Subject:** | Re: Check for $30,000 Gift |

Vic-

Moshi works with Danial, assisting stateside, and he must have used his signatory to send.   Danial is my head finance manager and runs the firm's billing, accounts receivables, payroll, etc but a few work under him. Yes, it's fine to deposit.   The long delay is a mystery, but for about 4 days I was sure I'd lost $30,000.   I guess I'm relieved it got there one way or another. I'm forwarding this on to Danial as we've both been having a heart attack over this.

Call Danial today if you can to set up autopay for the 2500 this month and going forward.   He said he texted you or left you a voicemail yesterday.

thanks,

Kind Regards,



**Tricia Steele Boutros** | Founder & Managing Partner

Steele Legal, PLLC | Washington, DC
P.  +1 202/310.4697
F.  +1 202.770.4468
E.  tsteele@steelelegal.org

| | |
|---|---|
| **From:** | Steele Legal Finance <finance@steelelegal.org> |
| **Sent:** | 4/11/2017 9:30:48 AM -0400 |
| **To:** | takdns@gmail.com |
| **Subject:** | Fwd: Chase |

Can you please just call him now and leave a message?  Just give him  your phone number so he can call you.  let's get this done, ok?

---------- Forwarded message ----------
From: **Victor Boutros** <████████████████
Date: Mon, Apr 10, 2017
Subject: Re: Chase
To: Steele Legal Finance <finance@steelelegal.org>

I'm free for the next 20 minutes or so. What's the best number to reach you?

On Apr 10, 2017, at 11:00 AM, Steele Legal Finance <finance@steelelegal.org> wrote:

   Mr. Victor-

   We make a last minute trip early this morning to Atlanta for some client meetings.  Can I call you in one hours time?  What is good number?

Attachment A25

**From:** Tricia Steele Boutros <tsteele79@outlook.com>
**Sent:** Sunday, June 19, 2016 12:13 PM
**To:** Katie Walker

**Subject:** Re: Your Requested Expedited Consultation 19 June 2016

Katie-

Here you are. It's hard to understand unless you have the entire story, which you do not, but you are welcome to call me and I will explain. I am at the end of my rope with options and no matter how hard I work to improve things it just gets worse. If you cannot help me, I need to know ASAP. T Hanks!

Task items:

I. I have a fairly dangerous husband who turned into a different person after getting fired from his job at the Justice Dept. We were married 16 years, and then he filed for divorce in in Mach (two weeks after I was diagnosed with cancer- how nice of him) and ever since he and his attorney have been on a witch hunt to get every scrap of medical data on me to embarass me and make me look unfit to parent the children (I live in DC now and he has the kids in VA- long story, and the just which I will tell if we continue working together). If he knows I'm seeing any doctor, that doctor gets harassed, subpoenaed and deposed. I didn't want to to happen for my oncologist and for issues around my cancer, so that is why we are having problems now. I have a famous uncle in the hospital industry that basically made me a "ghost" and "fooling the" in the system. It is another layer of "non-patient" status. I never knew we would have to produce documents for the court, let alone so quickly. We had less than a week and when my lawyers couldn't find my records, not only did we miss the deadline and they were pissed, but now his Attorney is trying to file sanctions against me for not handing them over fast enough fast enough. Because everything is sealed and/or offsite and/or shredded, there is nothing to produce at WHC and MedStar GT only has some partial information on me. My lawyers are doing not understand these barriers either- they thought could just send someone down there and get them. I told them "Guys-it's not that easy" I almost feel they likely are now questioning whether I was in the hospital, although I have about $30K in hospital bills to prove it : )

I know this sound a little strange, but trust me that if you are able to do it well and timely, you are not only saving me, but also my children from basically being locked down without any recourse.

I am in desperate need of a Full Package of Detailed Medical Records for a White Female 35-45, having Papillary Thyroid Cancer (diagnostics, tests, surgery, post- surgery and complications, if any- see below). The names of patient's names can be redacted. I have lables to stick on the records or you can just change my name electronically. It has nothing to do with my gain or financial advantage or taking advantage of anyone, it is for the sole purpose of getting his lawyers to stop focusing the entire case on what a horrible person I am and which is now rubbing off only my lawyers because I cannot prove very little thing they allege. In court the louder you scream the more you are heard and so he is beating me mightily.

1- From late Jan 2018-present, I was I and out of the Washington Endoline clinic (got diagnosis) and then had my surgery April 7, 2016, and then additional hospitalizations.

2- The surgery was at MedStar WHC and the other visits were at MedStar GT.

3- Except for one partial record at Georgetown, all the "receptionists" in records report that I was never a patient there. I've been put into a corner now that I have to come up with medical records for all of this by tomorrow. I have initial reports from the Washington Endocrine Clinic and the Discharge Summaries from the Georgetown visit, but need an entire package of results one would normally get after my thyroidectomy surgery, including lab results, x rays, scans of my neck, post-surgical recommendations, etc. that a clinic visit, lab results (from LabCorp). scans of the throat and then the surgery itself. It was just a one-day thyroidectomy. The data matters little (other than my race, sex and general weight) with my type of cancer, **Papillary Thyroid Cancer** has over 90% survival rate. I know everything is to know about the type of tests and scans leading put to the surgery- but I need someone to assemble a package of my "records." It's essential b/c now my lawyers said if we cannot produce anything, it will look like I didn't have cancer—made me so mad, but she is probably right.


2- Last, I don't know if this is possible, but if my records could be "found" by the records teams at each place somehow, that would be ideal. Like if there was a way to get them to be inserted under my patient name there? That is less important but kind of because when my husband didn't have every single piece of paper he asked for, he threw a tantrum and filled more subpoenas (I think there are greater than 60), so now Med star WHC thinks I wasn't a patient there. Can we fix this? I know Medstar uses CIOX Health for their records releases…. With all the EMR mistakes get

| | |
|---|---|
| **From:** | <ian@lawactors.com> |
| **Sent:** | 7/19/2016 9:20:55 AM -0500 |
| **To:** | Tricia Steele <tsteele@steelelegal.org> |
| **Subject:** | RE: Inquiry |
| **Attachments:** | Evidence Deposition Rate Schedule 2011.doc |

Tricia:

I can find actors.  I need to know when they are to appear in court and if this case is going forward or will settle.  Attached are the rates for our services.  Best,

Ian harris, President

---

**From:** Tricia Steele [mailto:tsteele@steelelegal.org]
**Sent:** Thursday, July 14, 2016 3:17 AM
**To:** ian@lawactors.com
**Subject:** Inquiry

I am interested in potentially hiring 1-2 actors for an upcoming trial and deposition to play a physician and radiologist.  What is your availability for a female surgeon and a male radiologist?

Thanks,

Tricia Steele Boutros, Esq.

# Attachment A26

2016-09-12 04:22:40 *tsteele@steelelegal.org:* ARIA is a game changer.  The only thing I'll need help with is inserting them into the actual cloud if I want to rely on them in my divorce.  Then the files would automatically upload  to the Medstar system.  But I've already found people that can finish that step if I don't hear from you in the next few hours.  One guy came through on increasing my credit score to Excellent in a week- he totally knew what he was doing and did not demand payment until it was completed-- a true professional.  Either him or one other person with experience hacking cloud based services will get the final payout which will be make the $40K I've already paid seem like pennies.  Given everything that's happened- I don't know why I'm giving you the opportunity to be honest- really it's just in case you were actually telling the truth and something weird happened yesterday, and you came through with the files for the other hospitalizations, then I'd let you do the cloud too and get paid for all of it.  Seems unlikely though, and the opportunity will be gone if I don't hear from you in the next few hours.

And nothing personal, but I am not OK with what happened.  That you took so much, gave me nothing for it, then ignored me- it crossed the line.  Today some others offered to help me find out information necessary to "follow-up" and already have provided some of the data to take action on it.  I'm not about revenge- but I can't allow others get hurt like I did. Then you accepted the ring money the other day for your laptop, promised the files again, then blew me off.  Wow.  But I'm over that now, plus I never, ever give up.
2016-09-12 04:22:34 *tsteele@steelelegal.org:* You are probably too scared to read my emails b/c of what you did yesterday.  However, even if you never got the files back (likely) or never had them to begin with (probably true as well), I just found out how to make this project easy for a low-level hacker.

90's of the files I need are stored on a cloud based system- ARIA:
https://www.varian.com/oncology/products/software information-systems, not the system the rest of the hospital group uses.  Which means not only can I easily recreate them (I've already done it myself with another cloud based EMR that is more sophisticated than this one- "Practice Fusion") but it's simple to hack the actual one for reinsertion.  Now I have access to the format for the files, can file the disability claim and get paid back for months of lost wages at the very least. (I can send them to the directly to the Insurance Co. through the Medstar Doximity account I hacked for one of my older doctors - remember how I told you I took over her profile and can e-mail and fax things to and from "her"?)
2016-09-08 09:56:12 *tsteele@steelelegal.org:* I care about u so stay safe
2016-09-08 09:55:42 *tsteele@steelelegal.org:* That's me last time I saw kids and me exactly one year ago today in 2nd pic before I got sick
2016-09-08 09:55:09 *tsteele@steelelegal.org:*

2016-09-08 09:55:07 *tsteele@steelelegal.org:*

2016-09-08 08:57:45 *tsteele@steelelegal.org:* Mekus- are you there?
2016-09-08 01:48:58 *tsteele@steelelegal.org:* I really must speak to him
2016-09-08 01:48:41 *tsteele@steelelegal.org:* ?
2016-09-08 01:48:39 *tsteele@steelelegal.org:* Where is he
2016-09-08 01:48:30 *tsteele@steelelegal.org:* It's tomorrow
2016-09-07 00:18:14 *Globalexperthacker@gmail.com:* He will be available by tomorrow

Attachment A27

2017-08-06 15:20:06 *tsteele@steelelegal.org:* and it's tied to a fam member who desn't nkow and I feel bad

2017-08-06 15:20:02 *iamtheZipp3r@gmail.com:* Oh great

2017-08-06 15:19:55 *tsteele@steelelegal.org:* i only have one good drop i control

2017-08-06 15:19:39 *tsteele@steelelegal.org:* but here is my main problem

2017-08-06 15:19:27 *tsteele@steelelegal.org:* phone

2017-08-06 15:19:26 *tsteele@steelelegal.org:* tchanged email

2017-08-06 15:19:23 *tsteele@steelelegal.org:* i totally hacked rosenberg merrill accou

2017-08-06 15:19:13 *tsteele@steelelegal.org:* so i just linked the first account and sent in the order for connections (esigned)

2017-08-07 11:41:13 *tsteele@steelelegal.org:* he could discoer that anytime if he tries loggin in

2017-08-07 11:41:06 *tsteele@steelelegal.org:* i've already taken over his mymerrill

2017-08-07 11:40:46 *tsteele@steelelegal.org:* time

2017-08-07 11:40:45 *tsteele@steelelegal.org:* like it's emergency

2017-08-07 11:40:39 *tsteele@steelelegal.org:* even today

2017-08-07 11:40:37 *tsteele@steelelegal.org:* i could even get arrested any time

2017-08-07 11:40:32 *tsteele@steelelegal.org:* litke literally

2017-08-07 17:09:04 *tsteele@steelelegal.org:* i just initiated a 20K wire to ally
2017-08-07 17:03:24 *iamtheZipp3r@gmail.com:* I'll see to it
2017-08-07 17:03:23 *iamtheZipp3r@gmail.com:* Ok do
2017-08-07 14:04:11 *tsteele@steelelegal.org:* yes
2017-08-07 14:04:09 *tsteele@steelelegal.org:* phew
2017-08-07 14:04:04 *tsteele@steelelegal.org:* i need to check the available balance but i know one chase ach hit for 3800 thurssday and a check for 4500 hit friday
2017-08-07 14:03:23 *tsteele@steelelegal.org:* it's rosenberg's wife's account
2017-08-07 14:02:50 *tsteele@steelelegal.org:* the good news is my transfers i made last week have already hit it and are avaialble
2017-08-07 14:02:28 *tsteele@steelelegal.org:* they put me through like 80 questions
2017-08-07 14:02:23 *tsteele@steelelegal.org:* i just verified it
2017-08-07 14:02:17 *tsteele@steelelegal.org:* ok- my Ally Drop is all cleared up
2017-08-07 12:00:51 *tsteele@steelelegal.org:* if not, it's ok
2017-08-07 12:00:49 *tsteele@steelelegal.org:* if you can help great
2017-08-07 12:00:44 *tsteele@steelelegal.org:* i'll give you the info shortly
2017-08-07 11:59:11 *tsteele@steelelegal.org:* ifi only could crack his credit report i'd have everything b/c i would know which banks to avoid
2017-08-07 11:59:04 *tsteele@steelelegal.org:* i got the exact model and style and everything
2017-08-07 11:59:03 *tsteele@steelelegal.org:* replicas b/c i got a picture and logged into his deluxe check order
2017-08-07 11:58:01 *tsteele@steelelegal.org:* exactly the ones he has
2017-08-07 11:57:56 *tsteele@steelelegal.org:* i have his checks
2017-08-07 11:57:16 *tsteele@steelelegal.org:* one lives in FL
2017-08-07 11:57:13 *tsteele@steelelegal.org:* one lives in NY
2017-08-07 11:57:09 *tsteele@steelelegal.org:* not related at all
2017-08-07 11:57:05 *tsteele@steelelegal.org:* two different families
2017-08-07 11:56:49 *tsteele@steelelegal.org:* and chase
2017-08-07 11:56:48 *tsteele@steelelegal.org:* and boa
2017-08-07 11:56:47 *tsteele@steelelegal.org:* mark rosenberg/yonina rosenberg is the one i have the merrill lynch login for
2017-08-07 11:56:22 *tsteele@steelelegal.org:* that's ill i can see
2017-08-07 11:56:18 *tsteele@steelelegal.org:* but no online access except i read all his emails
2017-08-07 11:56:10 *tsteele@steelelegal.org:* i have his tax returns and all his info
2017-08-07 11:56:04 *tsteele@steelelegal.org:* has the daughters
2017-08-07 11:56:01 *tsteele@steelelegal.org:* crazy exwives
2017-08-07 11:55:58 *tsteele@steelelegal.org:* eric m behr = morgan stanly stockbroker
2017-08-07 11:55:35 *iamtheZipp3r@gmail.com:* OK

Attachment A28

```
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:29:32 UTC | 0   | one to a drop
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:29:43 UTC | 0   | one to another drop (both of which i control)
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:29:57 UTC | 0   | 250K each wire
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:30:00 UTC | 0   | 500K
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:30:06 UTC | 0   | 1 week from today
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:30:44 UTC | 0   | Wow this is good news
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:30:54 UTC | 0   | this is very very good
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:31:01 UTC | 0   | the best lead i have ever found
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:31:04 UTC | 0   | seriously
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:31:27 UTC | 0   | so question for hacker friends
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:31:44 UTC | 0   | this email:  drosenberg@deercap.com
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:32:01 UTC | 0   | sorry
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:32:05 UTC | 0   | drosenberg@deerwoodcap.com
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:32:22 UTC | 0   | i cannot verify it still works but i cannot
              |             |           |                         |     | imagine it doesn't foward somewhere
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:32:29 UTC | 0   | deerwood capital
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:32:33 UTC | 0   | was bought out by his new company
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:32:38 UTC | 0   | in february
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:32:47 UTC | 0   | It doesn't
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:32:52 UTC | 0   | The email has been deactivated
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:33:12 UTC | 0   | how do you know?
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:33:16 UTC | 0   | Which was why the bank was unable to verify for
              |             |           |                         |     | that long
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:33:24 UTC | 0   | ?
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:33:31 UTC | 0   | Yes I'm sure
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:33:34 UTC | 0   | what do you mean?
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:33:38 UTC | 0   | which bank?
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:33:50 UTC | 0   | But you know i cannot ask them, it will spook them
              |             |           |                         |     | off
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:33:59 UTC | 0   | wait
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:34:04 UTC | 0   | who are you talking about?
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:34:06 UTC | 0   | what?
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:34:16 UTC | 0   | david rosenberg is the new target
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:34:18 UTC | 0   | ???
6468010529    | 7605157191  | SMS_IN    | 2017/08/02 14:34:33 UTC | 0   | Oh okay
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:34:43 UTC | 0   | wait
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:34:52 UTC | 0   | are you talking about the first wire?
6468010529    | 7605157191  | SMS_OUT   | 2017/08/02 14:34:57 UTC | 0   | handy?
```

Attachment A31

Tricia Steele Chat Transcripts- from Google Search Warrant Returns

Chat #2


Tricia Steele (TS): Let me check for the login, I'll send to you

TS: As of now

TS: I have available to fund and loaded:

      checking accounts: $1,508,717.28

      brokerage accounts: $3,274,225.38

TS: almost $5 million

TS: fuck

TS: and I'm not even half way through my logins

TS: but the brokerage ones are tricky

TS: esp if they are "managed" brokerage

TS: checking is easy

TS: only 300k though is "managed" in brokerage

TS: the great thing about this

TS: is there are no micro deposits

TS: so it's silent

TS: until you go to transfer

TS: so I want to plan it out carefully

TS: research each account

TS: the limitiations [sic] on the type of account

TS: timing of funding

TS: etc

TS: I'm deleting any account that registers for less than 10k too

Chris Chase (CC): You know what! Hold on the account for now.

CC: I have called someone who will crack the password to the email

CC: Since we can only move the money on Sunday

TS: we can only more Rosenberg sun

TS: the rest doesn't matter

TS: I won't touch Rosenberg

TS: and you never know

TS: it might not work

# Attachment A32

**Facebook Business Record**                                          Page 1

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 1537248778 |
| **Account Identifier** | Tricia.Boutros |
| **Account Type** | User |
| **Generated** | 2020-07-24 18:33:08 UTC |
| **Date Range** | 2020-05-01 00:00:00 UTC to 2020-06-01 23:59:59 UTC |

**Ncmec Reports Definition**
NCMEC Cybertips: NCMEC cybertip reports associated to the account of the sender.
CyberTip ID: Unique identifier associated with the cybertip.
Time: Date and time the NCMEC cybertip was sent.
Responsible Id: Identification number of the sender's Facebook account associated with the NCMEC cybertip report.

**NCMEC CyberTip Numbers**
No responsive records located

**Name Definition**
Name: Name provided by the account holder.
First: First name provided by the account holder.
Middle: Middle name provided by the account holder.
Last: Last name provided by the account holder.

**Name**
| | |
|---|---|
| **First** | Tricia |
| **Middle** | Steele |
| **Last** | Boutros |

**Emails Definition**
Registered Email Addresses: Displays a list of registered email addresses. To "register" an address, it requires confirmation by the account holder.

**Registered Email Addresses**
triciasteele79@yahoo.com
tricia.boutros@facebook.com

**Vanity Definition**
Vanity: Username associated with the account.

**Vanity Name** tricia.boutros

**Registration Date Definition**
Registration Date: Date and time of account creation.

**Registration Date**
2008-10-06 18:54:45 UTC

**Registration Ip Definition**
IP address associated with account creation.

**Registration Ip**
No responsive records located

**Account End
Date Definition**   Account End Date: Displays the status of the account at the time the records were generated.

**Account
Closure Date**   **Account Still
Active**   true

**Phone
Numbers
Definition**   Phone numbers: Phone number(s) provided by the account holder. "Verified" indicates the account holder responded to a text sent to the listed phone number.

**Phone
Numbers**   +12022571677 Cell Verified on 2019-11-16 12:41:54 UTC
+18287858603 Cell Verified
+12023090168 Cell Verified
+16516001792 Cell Verified

**Credit Cards
Definition**   Credit Cards: Credit card(s) associated to the account at the time the records were generated.
Payment Account ID: Facebook internal unique identifier for the payment account associated with the account holder.
First: First name associated with the credit card.
Middle: Middle name associated with the credit card.
Last: Last name associated with the credit card.
Street: Street address provided by account holder.
Street2: Street address provided by account holder.
City: City provided by the account holder.
State: State provided by the account holder.
Zip: Zip code provided by the account holder.
Country: Country provided by the account holder.

**Credit Cards**   VISA 443113-XX-XXXX-0848
**Payment
Account ID**   10203524803750858
**First**   Tricia
**Middle**
**Last**   Boutros
**Street**
**Street2**
**City**
**State**
**Zip**   20001
**Country**   US

VISA 473703-XX-XXXX-6355
**Payment
Account ID**   10203524803750858
**First**   Tricia
**Middle**
**Last**   Boutros
**Street**
**Street2**
**City**
**State**
**Zip**   20001

| | |
|---|---|
| **Country** | US |

VISA 402944-XX-XXXX-6887

| | |
|---|---|
| **Payment Account ID** | 10203524803750858 |
| **First** | Tricia |
| **Middle** | |
| **Last** | Boutros |
| **Street** | |
| **Street2** | |
| **City** | |
| **State** | |
| **Zip** | 20001 |
| **Country** | US |

| | |
|---|---|
| **Paypal Accounts Definition** | PayPal Accounts: PayPal account(s) associated to the account.<br>Email: Email address associated with PayPal account.<br>Payment Account ID: Unique identifier for the PayPal account associated with the account holder. |

| | | |
|---|---|---|
| **PayPal Accounts** | **Email** | tsteele@steelelegal.org |
| | **Payment Account ID** | 10203524803750858 |

| | |
|---|---|
| **Direct Debit Definition** | Direct Debit: Bank account information from the user's personal payment account.<br>Bank Accounts: Bank account associated with the direct debit information.<br>Routing and Account Numbers: Routing and account numbers associated with the bank account.<br>Payment Account ID: Unique identifier associated with the payment account. |

| | |
|---|---|
| **Direct Debit** | No responsive records located |

| | |
|---|---|
| **Logins Definition** | Logins: Information collected at the time the account was logged into.<br>IP Address: IP address associated to the login.<br>Time: Date and time of the login.<br>Location: Location of the login. |

| | | |
|---|---|---|
| **Logins** | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 19:01:59 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 18:51:04 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 18:42:12 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |

| | Time | 2020-05-26 18:00:56 UTC |
|---|---|---|
| | **Location** | WWW |
| | | |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-21 21:50:38 UTC |
| | **Location** | WWW |
| | | |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-21 21:49:11 UTC |
| | | |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 16:27:00 UTC |
| | **Location** | WWW |
| | | |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 10:21:05 UTC |
| | **Location** | WWW |
| | | |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-09 20:25:25 UTC |

**Logouts**
**Definition**
Logouts: Information collected at the time the account was logged out of.
Time: Date and time of logout.
Location: Location of the logout.
IP Address: IP address associated to the logout.

**Logouts**

| | **Time** | 2020-05-27 13:19:33 UTC |
|---|---|---|
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | | |
| | **Time** | 2020-05-26 18:56:38 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | | |
| | **Time** | 2020-05-26 18:43:09 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | | |
| | **Time** | 2020-05-26 18:41:57 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | | |
| | **Time** | 2020-05-21 22:50:31 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | | |
| | **Time** | 2020-05-21 22:08:30 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | | |
| | **Time** | 2020-05-20 16:35:03 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | | |
| | **Time** | 2020-05-20 16:28:59 UTC |

|            |                           |
|------------|---------------------------|
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

|            |                           |
|------------|---------------------------|
| **Time**     | 2020-05-20 16:28:32 UTC |
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

|            |                           |
|------------|---------------------------|
| **Time**     | 2020-05-20 16:28:03 UTC |
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

|            |                           |
|------------|---------------------------|
| **Time**     | 2020-05-20 12:13:31 UTC |
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

|            |                           |
|------------|---------------------------|
| **Time**     | 2020-05-20 10:53:57 UTC |
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

|            |                           |
|------------|---------------------------|
| **Time**     | 2020-05-13 04:17:12 UTC |
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

|            |                           |
|------------|---------------------------|
| **Time**     | 2020-05-09 20:25:35 UTC |
| **Location** | WWW                     |
| **IP Address** | 97.82.198.60          |

This page intentionally left blank.

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 1537248778 |
| **Account Identifier** | Tricia.Boutros |
| **Account Type** | User |
| **Generated** | 2020-06-29 16:58:30 UTC |
| **Date Range** | 2020-05-01 00:00:00 UTC to 2020-06-01 23:59:59 UTC |

**Ncmec Reports Definition**  NCMEC Cybertips: NCMEC cybertip reports associated to the account of the sender.
CyberTip ID: Unique identifier associated with the cybertip.
Time: Date and time the NCMEC cybertip was sent.
Responsible Id: Identification number of the sender's Facebook account associated with the NCMEC cybertip report.

**NCMEC CyberTip Numbers**  No responsive records located

**Name Definition**  Name: Name provided by the account holder.
First: First name provided by the account holder.
Middle: Middle name provided by the account holder.
Last: Last name provided by the account holder.

| **Name** | **First** | Tricia |
|---|---|---|
| | **Middle** | Steele |
| | **Last** | Boutros |

**Emails Definition**  Registered Email Addresses: Displays a list of registered email addresses. To "register" an address, it requires confirmation by the account holder.

**Registered Email Addresses**  triciasteele79@yahoo.com
tricia.boutros@facebook.com

**Vanity Definition**  Vanity: Username associated with the account.

**Vanity Name**  tricia.boutros

**Registration Date Definition**  Registration Date: Date and time of account creation.

**Registration Date**  2008-10-06 18:54:45 UTC

**Registration Ip Definition**  IP address associated with account creation.

**Registration Ip**  No responsive records located

| **Account End Date Definition** | Account End Date: Displays the status of the account at the time the records were generated. |
|---|---|
| **Account Closure Date** | **Account Still Active** true |

| **Phone Numbers Definition** | Phone numbers: Phone number(s) provided by the account holder. "Verified" indicates the account holder responded to a text sent to the listed phone number. |
|---|---|
| **Phone Numbers** | +12022571677 Cell Verified on 2019-11-16 12:41:54 UTC<br>+18287858603 Cell Verified<br>+12023090168 Cell Verified<br>+16516001792 Cell Verified |

| **Credit Cards Definition** | Credit Cards: Credit card(s) associated to the account at the time the records were generated.<br>Payment Account ID: Facebook internal unique identifier for the payment account associated with the account holder.<br>First: First name associated with the credit card.<br>Middle: Middle name associated with the credit card.<br>Last: Last name associated with the credit card.<br>Street: Street address provided by account holder.<br>Street2: Street address provided by account holder.<br>City: City provided by the account holder.<br>State: State provided by the account holder.<br>Zip: Zip code provided by the account holder.<br>Country: Country provided by the account holder. |
|---|---|

**Credit Cards**  VISA 443113-XX-XXXX-0848

| | |
|---|---|
| **Payment Account ID** | 10203524803750858 |
| **First** | Tricia |
| **Middle** | |
| **Last** | Boutros |
| **Street** | |
| **Street2** | |
| **City** | |
| **State** | |
| **Zip** | 20001 |
| **Country** | US |

VISA 473703-XX-XXXX-6355

| | |
|---|---|
| **Payment Account ID** | 10203524803750858 |
| **First** | Tricia |
| **Middle** | |
| **Last** | Boutros |
| **Street** | |
| **Street2** | |
| **City** | |
| **State** | |
| **Zip** | 20001 |

**Country**
            US

VISA 402944-XX-XXXX-6887

| | |
|---|---|
| **Payment Account ID** | 10203524803750858 |
| **First** | Tricia |
| **Middle** | |
| **Last** | Boutros |
| **Street** | |
| **Street2** | |
| **City** | |
| **State** | |
| **Zip** | 20001 |
| **Country** | US |

| | |
|---|---|
| **Paypal Accounts Definition** | PayPal Accounts: PayPal account(s) associated to the account. <br> Email: Email address associated with PayPal account. <br> Payment Account ID: Unique identifier for the PayPal account associated with the account holder. |

| | | |
|---|---|---|
| **PayPal Accounts** | **Email** | tsteele@steelelegal.org |
| | **Payment Account ID** | 10203524803750858 |

| | |
|---|---|
| **Direct Debit Definition** | Direct Debit: Bank account information from the user's personal payment account. <br> Bank Accounts: Bank account associated with the direct debit information. <br> Routing and Account Numbers: Routing and account numbers associated with the bank account. <br> Payment Account ID: Unique identifier associated with the payment account. |

**Direct Debit**  No responsive records located

| | |
|---|---|
| **Logins Definition** | Logins: Information collected at the time the account was logged into. <br> IP Address: IP address associated to the login. <br> Time: Date and time of the login. <br> Location: Location of the login. |

| | | |
|---|---|---|
| **Logins** | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 19:01:59 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 18:51:04 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 18:42:12 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |

|  |  |
|---|---|
| **Time** | |
| | 2020-05-26 18:00:56 UTC |
| **Location** | WWW |
| **IP Address** | 108.51.90.247 |
| **Time** | 2020-05-21 21:50:38 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-21 21:49:11 UTC |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-20 16:27:00 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-20 10:21:05 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-09 20:25:25 UTC |

**Logouts**
**Definition**
Logouts: Information collected at the time the account was logged out of.
Time: Date and time of logout.
Location: Location of the logout.
IP Address: IP address associated to the logout.

**Logouts**

|  |  |
|---|---|
| **Time** | 2020-05-27 13:19:33 UTC |
| **Location** | WWW |
| **IP Address** | 108.51.90.247 |
| **Time** | 2020-05-26 18:56:38 UTC |
| **Location** | WWW |
| **IP Address** | 108.51.90.247 |
| **Time** | 2020-05-26 18:43:09 UTC |
| **Location** | WWW |
| **IP Address** | 108.51.90.247 |
| **Time** | 2020-05-26 18:41:57 UTC |
| **Location** | WWW |
| **IP Address** | 108.51.90.247 |
| **Time** | 2020-05-21 22:50:31 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-21 22:08:30 UTC |
| **Location** | WWW |
| **IP Address** | 108.51.90.247 |
| **Time** | 2020-05-20 16:35:03 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-20 16:28:59 UTC |

**Location**
                     WWW
**IP Address** 97.82.198.60

           **Time** 2020-05-20 16:28:32 UTC
**Location** WWW
**IP Address** 97.82.198.60

           **Time** 2020-05-20 16:28:03 UTC
**Location** WWW
**IP Address** 97.82.198.60

           **Time** 2020-05-20 12:13:31 UTC
**Location** WWW
**IP Address** 97.82.198.60

           **Time** 2020-05-20 10:53:57 UTC
**Location** WWW
**IP Address** 97.82.198.60

           **Time** 2020-05-13 04:17:12 UTC
**Location** WWW
**IP Address** 97.82.198.60

           **Time** 2020-05-09 20:25:35 UTC
**Location** WWW
**IP Address** 97.82.198.60

This page intentionally left blank.

**Facebook Business Record**                               Page 13

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 1537248778 |
| **Account Identifier** | tricia.boutros |
| **Account Type** | User |
| **Generated** | 2020-05-26 18:51:23 UTC |
| **Date Range** | 2020-05-01 00:00:00 UTC to 2020-05-27 18:48:36 UTC |

**Ncmec Reports Definition**  NCMEC Cybertips: NCMEC cybertip reports associated to the account of the sender.
CyberTip ID: Unique identifier associated with the cybertip.
Time: Date and time the NCMEC cybertip was sent.
Responsible Id: Identification number of the sender's Facebook account associated with the NCMEC cybertip report.

**NCMEC CyberTip Numbers**  No responsive records located

**Name Definition**  Name: Name provided by the account holder.
First: First name provided by the account holder.
Middle: Middle name provided by the account holder.
Last: Last name provided by the account holder.

**Name**
    **First**  Tricia
    **Middle**  Steele
    **Last**  Boutros

**Emails Definition**  Registered Email Addresses: Displays a list of registered email addresses. To "register" an address, it requires confirmation by the account holder.

**Registered Email Addresses**  triciasteele79@yahoo.com
tricia.boutros@facebook.com

**Vanity Definition**  Vanity: Username associated with the account.

**Vanity Name**  tricia.boutros

**Registration Date Definition**  Registration Date: Date and time of account creation.

**Registration Date**  2008-10-06 18:54:45 UTC

**Registration Ip Definition**  IP address associated with account creation.

**Registration Ip**  No responsive records located

| | | |
|---|---|---|
| **Account End Date Definition** | Account End Date: Displays the status of the account at the time the records were generated. | |
| **Account Closure Date** | **Account Still Active** | true |
| **Phone Numbers Definition** | Phone numbers: Phone number(s) provided by the account holder. "Verified" indicates the account holder responded to a text sent to the listed phone number. | |
| **Phone Numbers** | +12022571677 Cell Verified on 2019-11-16 12:41:54 UTC | |
| | +18287858603 Cell Verified | |
| | +12023090168 Cell Verified | |
| | +16516001792 Cell Verified | |

| | |
|---|---|
| **Credit Cards Definition** | Credit Cards: Credit card(s) associated to the account at the time the records were generated. |
| | Payment Account ID: Facebook internal unique identifier for the payment account associated with the account holder. |
| | First: First name associated with the credit card. |
| | Middle: Middle name associated with the credit card. |
| | Last: Last name associated with the credit card. |
| | Street: Street address provided by account holder. |
| | Street2: Street address provided by account holder. |
| | City: City provided by the account holder. |
| | State: State provided by the account holder. |
| | Zip: Zip code provided by the account holder. |
| | Country: Country provided by the account holder. |

| **Credit Cards** | VISA 443113-XX-XXXX-0848 | |
|---|---|---|
| | **Payment Account ID** | 10203524803750858 |
| | **First** | Tricia |
| | **Middle** | |
| | **Last** | Boutros |
| | **Street** | |
| | **Street2** | |
| | **City** | |
| | **State** | |
| | **Zip** | 20001 |
| | **Country** | US |
| | | |
| | VISA 473703-XX-XXXX-6355 | |
| | **Payment Account ID** | 10203524803750858 |
| | **First** | Tricia |
| | **Middle** | |
| | **Last** | Boutros |
| | **Street** | |
| | **Street2** | |
| | **City** | |
| | **State** | |
| | **Zip** | 20001 |

|  |  |
|---|---|
| **Country** | US |

VISA 402944-XX-XXXX-6887

|  |  |
|---|---|
| **Payment Account ID** | 10203524803750858 |
| **First** | Tricia |
| **Middle** | |
| **Last** | Boutros |
| **Street** | |
| **Street2** | |
| **City** | |
| **State** | |
| **Zip** | 20001 |
| **Country** | US |

|  |  |
|---|---|
| **Paypal Accounts Definition** | PayPal Accounts: PayPal account(s) associated to the account.<br>Email: Email address associated with PayPal account.<br>Payment Account ID: Unique identifier for the PayPal account associated with the account holder. |

|  |  |
|---|---|
| **PayPal Accounts** | **Email** tsteele@steelelegal.org |
| | **Payment Account ID** 10203524803750858 |

|  |  |
|---|---|
| **Direct Debit Definition** | Direct Debit: Bank account information from the user's personal payment account.<br>Bank Accounts: Bank account associated with the direct debit information.<br>Routing and Account Numbers: Routing and account numbers associated with the bank account.<br>Payment Account ID: Unique identifier associated with the payment account. |

**Direct Debit**  No responsive records located

|  |  |
|---|---|
| **Logins Definition** | Logins: Information collected at the time the account was logged into.<br>IP Address: IP address associated to the login.<br>Time: Date and time of the login.<br>Location: Location of the login. |

| **Logins** | **IP Address** | 108.51.90.247 |
|---|---|---|
| | **Time** | 2020-05-26 18:42:12 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 18:00:56 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-21 21:50:38 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |

| | |
|---|---|
| **Time** | |
| | 2020-05-21 21:49:11 UTC |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-20 16:27:00 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-20 10:21:05 UTC |
| **Location** | WWW |
| **IP Address** | 97.82.198.60 |
| **Time** | 2020-05-09 20:25:25 UTC |

| | |
|---|---|
| **Logouts Definition** | Logouts: Information collected at the time the account was logged out of.<br>Time: Date and time of logout.<br>Location: Location of the logout.<br>IP Address: IP address associated to the logout. |

| | | |
|---|---|---|
| **Logouts** | **Time** | 2020-05-26 18:43:09 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-26 18:41:57 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-21 22:50:31 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-21 22:08:30 UTC |
| | **Location** | WWW |
| | **IP Address** | 108.51.90.247 |
| | **Time** | 2020-05-20 16:35:03 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 16:28:59 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 16:28:32 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 16:28:03 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 12:13:31 UTC |
| | **Location** | WWW |
| | **IP Address** | 97.82.198.60 |
| | **Time** | 2020-05-20 10:53:57 UTC |

**Location**

WWW

**IP Address** 97.82.198.60

**Time** 2020-05-13 04:17:12 UTC
**Location** WWW
**IP Address** 97.82.198.60

**Time** 2020-05-09 20:25:35 UTC
**Location** WWW
**IP Address** 97.82.198.60

| | |
|---|---|
| **From:** | Huckel, Joshua W. (WF) (FBI) |
| **To:** | Aloi, Elizabeth (USADC) |
| **Cc:** | Smith, Cassidy Thompson (WF) (FBI); Frazier, Gary (WF) (FBI) |
| **Subject:** | Steele |
| **Date:** | Tuesday, August 25, 2020 10:18:06 AM |

Liz,

FYI....

Coin Café (crypto) recently advised that Steele's account was logged into on August 13, 2020. Coin Café retained the following information pertaining to Steele's log in:

> IP Address: 66.169.88.157 (Charter Communications/Spectrum)
> Date: August 13, 2020
> Time: 6:11 pm EST
> Device: Iphone IOS version 13.6 utilizing mobile safari
> Email: tsteele@steelelegal.org

I geolocated the IP above using an open source tool, and it resolved to Asheville, NC.

| IP Address | Country | Region | City |
|---|---|---|---|
| 66.169.88.157 | United States of America | North Carolina | Asheville |

| ISP | Organization | Latitude | Longitude |
|---|---|---|---|
| Charter Communications Inc | Not Available | 35.6009 | -82.5540 |

*Special Agent Josh Huckel*
*FBI*
*Washington Field Office/NVRA*
*(703) 686-6243 (desk)*
*(202) 527-0670 (cell)*

# Attachment A33

Verizon Case #: 19141183  Target #: 5548460830001  Docket/File #: 2017R00685
================================================================
Account Creation Date: 12/22/2016
Vision Customer Id: 554846083
Vision Account Id: 0001
Customer Name: CHRISTOPHER KINNE
Account Address: 475 K ST NW APT 1103 WASHINGTON, DC 20001
Daytime TN: 2022621421 Ext:
EMail: christopher_e_kinne@yahoo.com

| Type | User ID | User Name |
|------|---------|-----------|
| Primary | vze1hj3vb | christopher_e_kinne@yahoo.com |

Session Details (Times are GMT/UTC-0000)

| Start Time | Stop Time | Duration | IPAddress |
|-----------|-----------|----------|-----------|
| 2019-07-30 19:02:36Z | Still assigned on the date of the Subpoena. | N/A | 96.231.220.243 |
| 2019-07-28 19:23:49Z | 2019-07-30 19:02:33Z | 0d 47h 38m 43s | 96.231.216.149 |
| 2019-07-26 19:57:22Z | 2019-07-28 19:23:46Z | 0d 47h 26m 24s | 96.231.219.125 |
| 2019-07-26 19:55:25Z | 2019-07-26 19:57:16Z | 0d 0h 1m 51s | 96.231.217.78 |
| 2019-07-26 19:53:05Z | 2019-07-26 19:55:21Z | 0d 0h 2m 15s | 96.231.223.129 |
| 2019-07-24 18:27:00Z | 2019-07-26 19:53:01Z | 0d 49h 26m 1s | 96.231.223.27 |
| 2019-07-22 19:22:02Z | 2019-07-24 18:26:54Z | 0d 47h 4m 52s | 96.231.219.221 |
| 2019-07-20 19:32:03Z | 2019-07-22 19:21:59Z | 0d 47h 49m 56s | 96.231.217.218 |
| 2019-07-18 19:27:04Z | 2019-07-20 19:31:59Z | 0d 48h 4m 55s | 96.231.219.39 |
| 2019-07-16 20:04:08Z | 2019-07-18 19:26:58Z | 0d 47h 22m 50s | 96.231.223.106 |
| 2019-07-14 20:19:13Z | 2019-07-16 20:04:05Z | 0d 47h 44m 52s | 96.231.216.87 |
| 2019-07-12 19:51:38Z | 2019-07-14 20:19:10Z | 0d 48h 27m 32s | 96.231.223.2 |
| 2019-07-10 20:59:17Z | 2019-07-12 19:51:28Z | 0d 46h 52m 10s | 96.231.216.116 |
| 2019-07-08 21:44:15Z | 2019-07-10 20:59:13Z | 0d 47h 14m 57s | 96.231.222.79 |
| 2019-07-08 11:21:23Z | 2019-07-08 21:44:11Z | 0d 10h 22m 48s | 96.231.219.2 |
| 2019-07-08 11:16:19Z | 2019-07-08 11:21:20Z | 0d 0h 5m 1s | 96.231.219.143 |
| 2019-07-08 00:38:38Z | 2019-07-08 11:16:15Z | 0d 10h 37m 37s | 96.231.216.24 |
| 2019-07-06 00:29:04Z | 2019-07-08 00:38:34Z | 0d 48h 9m 30s | 96.231.218.72 |
| 2019-07-04 09:24:16Z | 2019-07-06 00:29:01Z | 0d 39h 4m 44s | 96.231.220.69 |

| | | | |
|---|---|---|---|
| 2019-07-01 23:53:36Z | 2019-07-04 09:24:04Z | 0d 57h 30m 28s | 96.231.220.61 |
| 2019-06-29 19:23:46Z | 2019-07-01 23:53:31Z | 0d 52h 29m 45s | 96.231.223.163 |
| 2019-06-27 13:10:48Z | 2019-06-29 18:50:30Z | 0d 53h 39m 42s | 96.231.221.195 |
| 2019-06-25 07:39:02Z | 2019-06-27 13:10:42Z | 0d 53h 31m 40s | 96.231.218.54 |
| 2019-06-23 02:06:18Z | 2019-06-25 07:38:57Z | 0d 53h 32m 39s | 96.231.220.22 |
| 2019-06-21 00:20:51Z | 2019-06-23 02:06:14Z | 0d 49h 45m 23s | 96.231.221.186 |
| 2019-06-17 18:35:21Z | 2019-06-21 00:20:47Z | 3d 5h 45m 26s | 96.231.222.190 |
| 2019-06-12 12:08:30Z | 2019-06-17 18:35:12Z | 5d 6h 26m 42s | 96.231.222.189 |
| 2019-06-07 13:49:04Z | 2019-06-12 12:08:27Z | 4d 22h 19m 23s | 96.231.219.227 |
| 2019-06-03 15:01:31Z | 2019-06-07 13:48:59Z | 3d 22h 47m 28s | 96.231.216.231 |
| 2019-05-29 17:39:48Z | 2019-06-03 15:01:28Z | 4d 21h 21m 40s | 96.231.219.90 |
| 2019-05-29 07:58:42Z | 2019-05-29 13:41:50Z | 0d 5h 43m 8s | 96.231.219.249 |
| 2019-05-27 10:45:05Z | 2019-05-29 07:58:36Z | 0d 45h 13m 31s | 96.231.221.243 |
| 2019-05-25 14:26:41Z | 2019-05-27 10:45:01Z | 0d 44h 18m 20s | 96.231.222.189 |
| 2019-05-23 14:22:41Z | 2019-05-25 14:26:33Z | 0d 48h 3m 52s | 96.231.219.146 |
| 2019-05-21 05:16:54Z | 2019-05-23 14:22:36Z | 0d 57h 5m 42s | 96.231.218.20 |
| 2019-05-20 12:22:40Z | 2019-05-21 05:16:51Z | 0d 16h 54m 11s | 96.231.223.68 |
| 2019-05-17 22:20:46Z | 2019-05-20 12:22:34Z | 2d 14h 1m 48s | 96.231.216.244 |
| 2019-05-14 23:59:44Z | 2019-05-17 22:20:42Z | 2d 22h 20m 58s | 96.231.220.55 |
| 2019-05-12 17:54:43Z | 2019-05-14 23:59:40Z | 0d 54h 4m 57s | 96.231.218.139 |
| 2019-05-10 05:26:37Z | 2019-05-12 17:54:39Z | 0d 60h 28m 2s | 96.231.216.184 |
| 2019-05-08 03:04:39Z | 2019-05-10 05:26:33Z | 0d 50h 21m 53s | 96.231.216.78 |
| 2019-05-06 05:48:09Z | 2019-05-08 03:04:32Z | 0d 45h 16m 22s | 96.231.219.37 |
| 2019-05-04 02:01:03Z | 2019-05-06 05:48:06Z | 0d 51h 47m 2s | 96.231.218.63 |
| 2019-05-02 03:46:51Z | 2019-05-04 02:00:54Z | 0d 46h 14m 3s | 96.231.221.157 |
| 2019-04-30 06:59:19Z | 2019-05-02 03:46:44Z | 0d 44h 47m 25s | 96.231.220.36 |
| 2019-04-28 10:21:17Z | 2019-04-30 06:59:11Z | 0d 44h 37m 54s | 96.231.218.57 |

| | | | |
|---|---|---|---|
| 2019-04-26 08:39:16Z | 2019-04-28 10:21:14Z | 0d 49h 41m 58s | 96.231.217.177 |
| 2019-04-23 13:51:38Z | 2019-04-26 08:39:11Z | 2d 18h 47m 33s | 96.231.223.211 |
| 2019-04-20 23:10:22Z | 2019-04-23 13:51:34Z | 2d 14h 41m 12s | 96.231.216.13 |
| 2019-04-18 13:21:41Z | 2019-04-20 23:10:18Z | 0d 57h 48m 37s | 96.231.221.179 |
| 2019-04-15 16:39:56Z | 2019-04-18 13:21:37Z | 2d 20h 41m 41s | 96.231.217.210 |
| 2019-04-13 07:27:12Z | 2019-04-15 16:39:47Z | 0d 57h 12m 35s | 96.231.220.194 |
| 2019-04-11 02:53:10Z | 2019-04-13 07:27:08Z | 0d 52h 33m 58s | 96.231.219.94 |
| 2019-04-06 16:22:13Z | 2019-04-08 20:48:32Z | 0d 52h 26m 19s | 96.231.220.31 |
| 2019-04-04 11:52:23Z | 2019-04-06 16:22:08Z | 0d 52h 29m 45s | 96.231.220.7 |
| 2019-04-02 03:54:35Z | 2019-04-04 11:52:14Z | 0d 55h 57m 39s | 96.231.220.171 |
| 2019-03-30 19:55:24Z | 2019-04-02 03:54:29Z | 0d 55h 59m 5s | 96.231.223.76 |
| 2019-03-28 16:51:30Z | 2019-03-30 19:55:20Z | 0d 51h 3m 50s | 96.231.220.108 |
| 2019-03-26 12:49:32Z | 2019-03-28 16:51:27Z | 0d 52h 1m 55s | 96.231.221.125 |
| 2019-03-24 08:34:01Z | 2019-03-26 12:49:18Z | 0d 52h 15m 18s | 96.231.221.162 |
| 2019-03-22 13:55:59Z | 2019-03-24 08:33:56Z | 0d 42h 37m 57s | 96.231.219.217 |
| 2019-03-20 15:45:45Z | 2019-03-22 13:55:55Z | 0d 46h 10m 9s | 96.231.218.15 |
| 2019-03-18 19:14:18Z | 2019-03-20 15:45:41Z | 0d 44h 31m 22s | 96.231.222.125 |
| 2019-03-16 16:48:08Z | 2019-03-18 19:14:15Z | 0d 50h 26m 7s | 96.231.221.105 |
| 2019-03-13 23:16:59Z | 2019-03-16 16:48:03Z | 2d 17h 31m 3s | 96.231.218.70 |
| 2019-03-10 22:10:42Z | 2019-03-13 23:16:54Z | 3d 1h 6m 11s | 96.231.219.136 |
| 2019-03-08 13:46:02Z | 2019-03-10 22:10:33Z | 0d 56h 24m 30s | 96.231.216.28 |
| 2019-03-06 10:21:58Z | 2019-03-08 13:45:59Z | 0d 51h 24m 1s | 96.231.219.14 |
| 2019-03-04 08:55:59Z | 2019-03-06 10:21:54Z | 0d 49h 25m 55s | 96.231.217.161 |
| 2019-03-02 05:14:50Z | 2019-03-04 08:55:38Z | 0d 51h 40m 48s | 96.231.217.161 |
| 2019-02-28 10:44:16Z | 2019-03-02 05:14:45Z | 0d 42h 30m 28s | 96.231.219.79 |
| 2019-02-26 00:12:36Z | 2019-02-28 10:44:12Z | 0d 58h 31m 36s | 96.231.223.16 |
| 2019-02-23 17:48:02Z | 2019-02-26 00:12:31Z | 0d 54h 24m 29s | 96.231.216.156 |

| | | | |
|---|---|---|---|
| 2019-02-21 13:32:05Z | 2019-02-23 17:47:58Z | 0d 52h 15m 53s | 96.231.220.209 |
| 2019-02-19 07:03:17Z | 2019-02-21 13:32:01Z | 0d 54h 28m 44s | 96.231.216.174 |
| 2019-02-17 03:35:10Z | 2019-02-19 07:03:13Z | 0d 51h 28m 4s | 96.231.220.29 |
| 2019-02-15 02:24:17Z | 2019-02-17 03:35:05Z | 0d 49h 10m 48s | 96.231.222.208 |
| 2019-02-13 17:57:38Z | 2019-02-15 02:24:05Z | 0d 32h 26m 26s | 96.231.221.92 |
| 2019-02-11 11:56:55Z | 2019-02-13 17:57:29Z | 0d 54h 0m 34s | 96.231.220.212 |
| 2019-02-08 21:57:10Z | 2019-02-11 11:56:51Z | 2d 13h 59m 40s | 96.231.224.82 |
| 2019-02-06 16:13:59Z | 2019-02-08 21:57:06Z | 0d 53h 43m 6s | 96.231.219.203 |
| 2019-02-04 09:34:21Z | 2019-02-06 16:13:56Z | 0d 54h 39m 35s | 96.231.220.215 |
| 2019-02-02 03:03:07Z | 2019-02-04 09:34:16Z | 0d 54h 31m 9s | 96.231.217.109 |
| 2019-01-30 14:55:09Z | 2019-02-02 03:03:03Z | 0d 60h 7m 54s | 96.231.222.124 |
| 2019-01-28 03:50:50Z | 2019-01-30 14:55:04Z | 0d 59h 4m 14s | 96.231.223.82 |
| 2019-01-25 15:52:49Z | 2019-01-28 03:50:46Z | 0d 59h 57m 57s | 96.231.216.252 |
| 2019-01-22 01:28:01Z | 2019-01-25 15:52:45Z | 3d 14h 24m 43s | 96.231.218.105 |
| 2019-01-18 15:54:25Z | 2019-01-22 01:27:57Z | 3d 9h 33m 32s | 96.231.224.6 |
| 2019-01-15 19:11:13Z | 2019-01-18 15:54:22Z | 2d 20h 43m 9s | 96.231.223.92 |
| 2019-01-13 13:56:08Z | 2019-01-15 19:11:09Z | 0d 53h 15m 1s | 96.231.223.167 |
| 2019-01-11 04:54:39Z | 2019-01-13 13:56:05Z | 0d 57h 1m 26s | 96.231.217.37 |
| 2019-01-09 22:17:58Z | 2019-01-11 04:54:36Z | 0d 30h 36m 37s | 96.231.220.26 |
| 2019-01-06 18:14:47Z | 2019-01-09 09:27:23Z | 2d 15h 12m 36s | 96.231.218.174 |
| 2019-01-04 02:58:44Z | 2019-01-06 18:14:43Z | 2d 15h 16m 0s | 96.231.218.12 |
| 2019-01-01 05:52:34Z | 2019-01-04 02:58:40Z | 2d 21h 6m 6s | 96.231.222.52 |
| 2018-12-29 17:23:41Z | 2019-01-01 05:52:30Z | 0d 60h 28m 49s | 96.231.223.182 |
| 2018-12-27 05:18:25Z | 2018-12-29 17:23:36Z | 0d 60h 5m 11s | 96.231.219.22 |
| 2018-12-24 17:17:45Z | 2018-12-27 05:18:21Z | 0d 60h 0m 36s | 96.231.222.200 |
| 2018-12-21 11:50:41Z | 2018-12-24 17:17:35Z | 3d 5h 26m 54s | 96.231.216.83 |
| 2018-12-18 11:20:11Z | 2018-12-21 11:50:38Z | 3d 0h 30m 27s | 96.231.216.55 |

| | | | |
|---|---|---|---|
| 2018-12-15 05:24:40Z | 2018-12-18 11:20:04Z | 3d 5h 55m 24s | 96.231.219.113 |
| 2018-12-11 12:58:56Z | 2018-12-15 05:24:37Z | 3d 16h 25m 40s | 96.231.220.185 |
| 2018-12-07 21:33:16Z | 2018-12-11 12:51:10Z | 3d 15h 17m 54s | 96.231.224.222 |
| 2018-12-03 15:46:35Z | 2018-12-07 21:33:11Z | 4d 5h 46m 36s | 96.231.216.91 |
| 2018-11-30 09:31:19Z | 2018-12-03 15:46:25Z | 3d 6h 15m 6s | 96.231.220.228 |
| 2018-11-26 11:32:18Z | 2018-11-30 09:31:13Z | 3d 21h 58m 55s | 96.231.217.66 |
| 2018-11-22 11:15:28Z | 2018-11-26 11:32:14Z | 4d 0h 16m 45s | 96.231.221.24 |
| 2018-11-19 15:12:06Z | 2018-11-22 11:15:23Z | 2d 20h 3m 16s | 96.231.219.190 |
| 2018-11-09 18:47:46Z | 2018-11-12 10:27:58Z | 2d 15h 40m 11s | 96.231.222.253 |
| 2018-11-09 16:39:46Z | 2018-11-09 18:47:42Z | 0d 2h 7m 55s | 96.231.223.162 |
| 2018-11-09 11:50:52Z | 2018-11-09 16:39:40Z | 0d 4h 48m 48s | 96.231.220.160 |
| 2018-11-05 05:39:31Z | 2018-11-09 11:50:45Z | 4d 6h 11m 14s | 96.231.217.71 |
| 2018-11-01 20:07:01Z | 2018-11-05 05:38:46Z | 3d 9h 31m 45s | 96.231.219.220 |
| 2018-10-28 02:57:16Z | 2018-11-01 20:06:57Z | 4d 17h 9m 41s | 96.231.217.143 |
| 2018-10-23 16:13:23Z | 2018-10-28 02:57:09Z | 4d 10h 43m 46s | 96.231.221.162 |
| 2018-10-19 12:24:01Z | 2018-10-23 16:13:18Z | 4d 3h 49m 17s | 96.231.223.211 |
| 2018-10-15 12:03:23Z | 2018-10-19 12:23:57Z | 4d 0h 20m 34s | 96.231.220.38 |
| 2018-10-10 14:47:13Z | 2018-10-15 12:03:19Z | 4d 21h 16m 6s | 96.231.219.111 |
| 2018-10-04 19:55:18Z | 2018-10-10 14:47:07Z | 5d 18h 51m 49s | 96.231.224.91 |
| 2018-09-29 15:45:31Z | 2018-10-04 19:55:07Z | 5d 4h 9m 36s | 96.231.224.123 |
| 2018-09-26 00:01:32Z | 2018-09-29 15:45:27Z | 3d 15h 43m 55s | 96.231.220.248 |
| 2018-09-21 22:55:07Z | 2018-09-26 00:01:28Z | 4d 1h 6m 21s | 96.231.225.202 |
| 2018-09-18 18:24:16Z | 2018-09-21 22:55:03Z | 3d 4h 30m 47s | 96.231.222.83 |
| 2018-09-14 14:35:24Z | 2018-09-18 18:24:11Z | 4d 3h 48m 48s | 96.231.224.8 |
| 2018-09-11 08:30:39Z | 2018-09-14 14:35:20Z | 3d 6h 4m 41s | 96.231.221.61 |
| 2018-09-09 23:15:08Z | 2018-09-11 08:30:34Z | 0d 33h 15m 26s | 96.231.216.160 |
| 2018-09-06 16:09:46Z | 2018-09-09 23:15:00Z | 3d 7h 5m 14s | 96.231.218.216 |

| | | | |
|---|---|---|---|
| 2018-09-03 05:56:05Z | 2018-09-06 16:09:40Z | 3d 10h 13m 34s | 96.231.219.67 |
| 2018-08-29 23:29:12Z | 2018-09-03 05:56:00Z | 4d 6h 26m 48s | 96.231.218.159 |
| 2018-08-25 00:45:01Z | 2018-08-29 23:26:10Z | 4d 22h 41m 9s | 96.231.223.101 |
| 2018-08-20 23:07:34Z | 2018-08-25 00:44:57Z | 4d 1h 37m 23s | 96.231.218.211 |
| 2018-08-14 11:14:04Z | 2018-08-20 23:07:25Z | 6d 11h 53m 21s | 96.231.221.39 |
| 2018-08-09 12:41:51Z | 2018-08-14 11:13:59Z | 4d 22h 32m 8s | 96.231.224.2 |
| 2018-08-05 12:29:50Z | 2018-08-09 12:41:48Z | 4d 0h 11m 58s | 96.231.218.127 |
| 2018-08-01 11:36:13Z | 2018-08-05 12:29:32Z | 4d 0h 53m 19s | 96.231.223.147 |
| 2018-07-27 01:51:38Z | 2018-08-01 11:36:08Z | 5d 9h 44m 29s | 96.231.223.127 |
| 2018-07-22 00:00:54Z | 2018-07-27 01:51:34Z | 5d 1h 50m 40s | 96.231.221.19 |
| 2018-07-21 23:55:54Z | 2018-07-22 00:00:44Z | 0d 0h 4m 50s | 96.231.224.250 |
| 2018-07-21 23:54:37Z | 2018-07-21 23:55:49Z | 0d 0h 1m 11s | 96.231.218.157 |
| 2018-07-20 02:40:26Z | 2018-07-21 23:52:27Z | 0d 45h 12m 0s | 96.231.220.63 |
| 2018-07-16 22:58:46Z | 2018-07-20 02:40:22Z | 3d 3h 41m 35s | 96.231.223.70 |
| 2018-07-14 00:07:46Z | 2018-07-16 22:58:43Z | 2d 22h 50m 57s | 96.231.223.138 |
| 2018-07-10 17:25:11Z | 2018-07-14 00:07:43Z | 3d 6h 42m 32s | 96.231.216.187 |
| 2018-07-06 15:25:33Z | 2018-07-10 04:14:58Z | 3d 12h 49m 24s | 96.231.223.133 |
| 2018-07-03 03:34:07Z | 2018-07-06 06:14:30Z | 3d 2h 40m 23s | 96.231.222.241 |
| 2018-06-30 02:57:27Z | 2018-07-03 03:34:04Z | 3d 0h 36m 36s | 96.231.216.254 |
| 2018-06-27 00:44:34Z | 2018-06-30 02:57:22Z | 3d 2h 12m 47s | 96.231.216.72 |
| 2018-06-23 21:20:58Z | 2018-06-27 00:44:29Z | 3d 3h 23m 30s | 96.231.220.93 |
| 2018-06-20 23:40:45Z | 2018-06-23 21:20:50Z | 2d 21h 40m 5s | 96.231.225.79 |
| 2018-06-20 11:18:16Z | 2018-06-20 23:31:42Z | 0d 12h 13m 26s | 96.231.222.16 |
| 2018-06-17 21:57:59Z | 2018-06-20 11:18:13Z | 2d 13h 20m 13s | 96.231.225.192 |
| 2018-06-14 15:39:25Z | 2018-06-17 21:57:56Z | 3d 6h 18m 31s | 96.231.216.220 |
| 2018-06-11 21:25:25Z | 2018-06-14 15:39:20Z | 2d 18h 13m 54s | 96.231.216.30 |
| 2018-06-09 06:04:06Z | 2018-06-11 21:25:14Z | 2d 15h 21m 7s | 96.231.221.6 |

| | | | |
|---|---|---|---|
| 2018-06-06 14:26:08Z | 2018-06-09 06:03:49Z | 2d 15h 37m 41s | 96.231.226.102 |
| 2018-06-02 08:43:50Z | 2018-06-06 14:26:04Z | 4d 5h 42m 14s | 96.231.223.19 |
| 2018-05-29 22:25:20Z | 2018-06-02 08:43:44Z | 3d 10h 18m 24s | 96.231.224.187 |
| 2018-05-25 23:31:55Z | 2018-05-29 10:45:31Z | 3d 11h 13m 35s | 96.231.222.152 |
| 2018-05-21 04:28:13Z | 2018-05-25 11:33:16Z | 4d 7h 5m 3s | 96.231.221.95 |
| 2018-05-15 03:09:41Z | 2018-05-21 04:28:09Z | 6d 1h 18m 28s | 96.231.217.240 |
| 2018-05-08 02:49:57Z | 2018-05-15 03:09:38Z | 7d 0h 19m 41s | 96.231.219.13 |
| 2018-04-19 20:13:00Z | 2018-05-08 02:49:52Z | 18d 6h 36m 51s | 96.231.217.208 |
| 2018-03-16 20:27:00Z | 2018-04-01 07:19:52Z | 15d 10h 52m 52s | 96.231.223.42 |
| 2018-03-08 17:27:19Z | 2018-03-16 20:26:49Z | 8d 2h 59m 30s | 96.231.220.233 |
| 2018-02-27 23:22:37Z | 2018-03-08 17:19:28Z | 8d 17h 56m 51s | 96.231.222.151 |
| 2018-02-27 23:20:03Z | 2018-02-27 23:22:33Z | 0d 0h 2m 30s | 96.231.218.82 |
| 2018-02-05 01:41:25Z | 2018-02-27 23:19:59Z | 22d 21h 38m 34s | 96.231.224.204 |
| 2018-01-27 03:31:01Z | 2018-02-05 01:41:22Z | 8d 22h 10m 21s | 96.231.223.212 |
| 2018-01-16 15:10:17Z | 2018-01-27 03:30:57Z | 10d 12h 20m 40s | 96.231.226.139 |
| 2018-01-08 11:23:41Z | 2018-01-16 15:10:13Z | 8d 3h 46m 31s | 96.231.221.186 |
| 2017-12-31 19:52:55Z | 2018-01-08 11:23:38Z | 7d 15h 30m 42s | 96.231.227.143 |
| 2017-12-24 10:46:02Z | 2017-12-31 19:52:51Z | 7d 9h 6m 48s | 96.231.222.244 |
| 2017-12-17 03:38:37Z | 2017-12-24 10:45:59Z | 7d 7h 7m 21s | 96.231.220.120 |
| 2017-12-14 10:14:32Z | 2017-12-17 03:38:34Z | 2d 17h 24m 2s | 96.231.224.216 |
| 2017-12-12 05:53:46Z | 2017-12-14 09:46:07Z | 0d 51h 52m 20s | 96.231.220.112 |
| 2017-12-07 17:43:41Z | 2017-12-12 05:53:36Z | 4d 12h 9m 55s | 96.231.221.217 |
| 2017-12-02 09:30:03Z | 2017-12-07 17:43:37Z | 5d 8h 13m 33s | 96.231.217.101 |
| 2017-11-17 05:16:13Z | 2017-12-02 09:30:00Z | 15d 4h 13m 47s | 96.231.217.3 |
| 2017-11-17 04:18:42Z | 2017-11-17 05:15:53Z | 0d 0h 57m 11s | 96.231.217.3 |
| 2017-10-29 18:15:06Z | 2017-11-17 04:00:40Z | 18d 9h 45m 33s | 96.231.217.236 |
| 2017-10-16 00:57:54Z | 2017-10-29 18:15:02Z | 13d 17h 17m 8s | 96.231.220.32 |

| | | | |
|---|---|---|---|
| 2017-10-04 07:33:46Z | 2017-10-16 00:57:48Z | 11d 17h 24m 2s | 96.231.219.115 |
| 2017-09-30 14:42:52Z | 2017-10-04 07:33:42Z | 3d 16h 50m 50s | 96.231.221.7 |
| 2017-09-25 10:15:58Z | 2017-09-30 14:42:17Z | 5d 4h 26m 18s | 96.231.223.203 |
| 2017-09-15 13:08:38Z | 2017-09-25 10:15:54Z | 9d 21h 7m 16s | 96.231.227.245 |
| 2017-09-06 15:46:59Z | 2017-09-15 13:08:24Z | 8d 21h 21m 25s | 96.231.218.16 |
| 2017-08-30 10:46:09Z | 2017-09-06 15:46:55Z | 7d 5h 0m 47s | 96.231.226.195 |
| 2017-08-23 13:14:10Z | 2017-08-30 10:46:05Z | 6d 21h 31m 55s | 96.231.225.98 |
| 2017-08-17 01:20:21Z | 2017-08-23 13:13:56Z | 6d 11h 53m 34s | 96.231.217.233 |
| 2017-08-07 01:43:18Z | 2017-08-17 01:20:04Z | 9d 23h 36m 46s | 96.231.220.242 |
| 2017-07-30 23:28:45Z | 2017-08-07 01:43:11Z | 7d 2h 14m 26s | 96.231.222.29 |
| 2017-07-23 10:23:49Z | 2017-07-30 23:19:53Z | 7d 12h 56m 4s | 96.231.221.135 |
| 2017-07-14 03:11:12Z | 2017-07-23 10:23:41Z | 9d 7h 12m 29s | 96.231.222.44 |
| 2017-07-07 02:15:12Z | 2017-07-14 03:11:03Z | 7d 0h 55m 51s | 96.231.222.10 |
| 2017-07-02 09:43:42Z | 2017-07-07 02:11:07Z | 4d 16h 27m 25s | 96.231.216.23 |
| 2017-06-26 18:58:17Z | 2017-07-02 09:43:39Z | 5d 14h 45m 22s | 96.231.224.204 |
| 2017-06-26 18:55:56Z | 2017-06-26 18:58:13Z | 0d 0h 2m 17s | 96.231.222.168 |
| 2017-06-19 22:01:38Z | 2017-06-26 18:55:52Z | 6d 20h 54m 14s | 96.231.219.155 |
| 2017-06-18 08:09:08Z | 2017-06-19 22:01:34Z | 0d 37h 52m 26s | 96.231.224.57 |
| 2017-06-10 02:09:37Z | 2017-06-18 08:09:04Z | 8d 5h 59m 27s | 96.231.216.40 |
| 2017-06-07 19:45:35Z | 2017-06-10 02:09:31Z | 0d 54h 23m 56s | 96.231.218.190 |
| 2017-05-30 16:01:50Z | 2017-06-07 19:45:29Z | 8d 3h 43m 39s | 96.231.217.156 |
| 2017-05-22 18:40:25Z | 2017-05-30 16:01:47Z | 7d 21h 21m 22s | 96.231.229.113 |
| 2017-05-09 22:16:41Z | 2017-05-22 18:40:21Z | 12d 20h 23m 40s | 96.231.229.172 |
| 2017-04-26 01:44:35Z | 2017-05-09 22:16:38Z | 13d 20h 32m 3s | 96.231.225.227 |
| 2017-04-07 13:22:35Z | 2017-05-29 15:28:22Z | 17d 12h 0m 7s | 96.231.221.111 |
| 2017-03-22 13:12:15Z | 2017-04-07 13:22:34Z | 8d 12h 0m 3s | 96.231.221.111 |
| 2017-03-07 09:41:10Z | 2017-03-22 13:12:13Z | 15d 3h 31m 3s | 96.231.221.79 |

| | | | |
|---|---|---|---|
| 2017-03-07 00:58:21Z | 2017-03-07 09:41:05Z | 0d 8h 42m 44s | 96.231.229.156 |
| 2017-02-21 19:16:20Z | 2017-03-07 00:54:09Z | 13d 5h 37m 49s | 96.231.230.186 |
| 2017-02-14 08:39:39Z | 2017-02-21 19:16:17Z | 7d 10h 36m 36s | 96.231.223.135 |
| 2017-02-11 03:15:22Z | 2017-02-14 08:28:21Z | 3d 5h 12m 59s | 96.231.218.184 |
| 2017-01-31 09:23:32Z | 2017-02-11 03:15:18Z | 10d 17h 51m 46s | 96.231.223.29 |
| 2017-01-20 05:55:24Z | 2017-01-31 09:23:27Z | 11d 3h 28m 3s | 96.231.218.17 |
| 2017-01-11 11:50:38Z | 2017-01-20 05:55:00Z | 8d 18h 4m 22s | 96.231.225.129 |
| 2016-12-31 16:48:48Z | 2017-01-11 11:50:35Z | 10d 19h 1m 46s | 96.231.223.207 |
| 2016-12-31 16:42:42Z | 2016-12-31 16:48:43Z | 0d 0h 6m 1s | 96.231.222.12 |
| 2016-12-31 16:11:35Z | 2016-12-31 16:41:11Z | 0d 0h 29m 36s | 96.231.220.222 |
| 2016-12-31 15:57:48Z | 2016-12-31 16:07:20Z | 0d 0h 9m 32s | 96.231.229.79 |
| 2016-12-31 15:43:40Z | 2016-12-31 15:57:43Z | 0d 0h 14m 2s | 96.231.219.81 |
| 2016-12-31 15:17:41Z | 2016-12-31 15:43:04Z | 0d 0h 25m 23s | 96.231.220.124 |
| 2016-12-31 15:13:37Z | 2016-12-31 15:16:14Z | 0d 0h 2m 37s | 96.231.230.83 |

===========================================================

| transaction id | user id | user id | cents | debit | credit | balance prev | balance curr | sender name | sender email | sender phone | receiver name | receiver email | receiver phone | type | crypto | type | crypto amt | crypto total | outflow | crypto rate | usd | fiat amt | fiat type | walletaddress | cents | txn server | status | status msg | order id | ipaddress | location | date modified | datetime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54254 | 1E+05 | | 0 | 0.0338653 | | 0 | 0.0338653 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.0338653 | 0 | | 0 | | 300 | USD | | | 1 | Order 37415 filled. 0.0338653 0 BTC Purchase | 37415 | | | ######## | ######## |
| 54263 | 1E+05 | 0.034 | 0 | 0.0338653 | | 0.0000653 | 0.0338653 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | buy | btc | | 0.0336 | 0.0338 | 8596.58 | 0 | | 300 | USD | | | 56 | Transaction authorized | | | 96.231.223.42 | Washington, District of Columbia, U | ######## | ######## |
| 54303 | 1E+05 | 0 | 0.2462446 | 0.0000653 | | 0.2462446 | 0.2462099 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.2462446 | 0 | | 0 | | 2200 | USD | | | 1 | Order 37425 filled. 0.2462446 0 BTC Purchase | 37425 | | | ######## | ######## |
| 54387 | 1E+05 | 0 | 0.1379347 | 0.2462099 | | 0.3842446 | 0.4162036 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.1379347 | 0 | | 0 | | 1200 | USD | | | 1 | Order 37452 filled. 0.1379347 0 BTC Purchase | 37452 | | | ######## | ######## |
| 54395 | 1E+05 | 0.384 | 0 | 0.3842446 | | 4.461E-05 | 0.3842446 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.384 | 0 | | 0.3842 | | 6963.01 | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.223.42 | Washington, District of Columbia, U | ######## | ######## |
| 54406 | 1E+05 | 0 | 0.3538648 | 0.2463099 | | 0.3539094 | 0.3538648 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.3538648 | 0 | | 0 | | 2500 | USD | | | 1 | Order 37470 filled. 0.3538482 BTC Purchase | 37470 | | | ######## | ######## |
| 54407 | 1E+05 | 0.353 | 0 | 0.3539094 | | 0.0007094 | 0.3539094 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.353 | 0.3532 | 6952.64 | 0 | | | | | | 56 | Transaction authorized | | | 96.231.221.254 | Washington, District of Columbia, U | ######## | ######## |
| 54427 | 1E+05 | 0 | 0.3479825 | 0.0007094 | | 0.3486919 | 0.3486919 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.3479825 | 0 | | 0 | | 6750.34 | 2400 | USD | | | 31 | Order filled | 37477 | | | ######## | ######## |
| 54428 | 1E+05 | 0.349 | 0 | 0.3486919 | | 0.0001919 | 0.3486919 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.3483 | 0.3485 | 6763.75 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.221.254 | Washington, District of Columbia, U | ######## | ######## |
| 54443 | 1E+05 | 0 | 0.6794318 | 4.461E-05 | | 0.6796227 | 0.6794318 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.6794318 | 0 | | 0 | | 6929.09 | 4800 | USD | | | 56 | Transaction authorized | | | 96.231.221.254 | Washington, District of Columbia, U | ######## | ######## |
| 54508 | 1E+05 | 0.679 | 0 | 0.6796227 | 0.0004237 | 0.3107616 | 0.6796227 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.679 | 0.6792 | 6929.09 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 1 | Order 37504 filled. 0.31033785 BTC Purchase | 37504 | | | | | ######## |
| 54509 | 1E+05 | 0 | 0.268494 | 0.0004237 | 0.5792556 | 0.3107616 | 0.268494 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.268494 | 0 | | 0 | | | 2250 | USD | | | 1 | Order 37504 filled. 0.26849402 BTC Purchase | 37504 | | | | | ######## |
| 54510 | 1E+05 | 0.576 | 0 | 0.5792556 | 0.0030556 | | 0.3107616 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.576 | 0.5762 | 8086.69 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.219.234 | Washington, District of Columbia, U | ######## | ######## |
| 54511 | 1E+05 | 0.003 | 0 | 0.0030556 | 0.0030556 | | 0.3107616 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.0025 | 0.0027 | 8213.55 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.219.234 | Washington, District of Columbia, U | ######## | ######## |
| 54534 | 1E+05 | 0 | 0.2352925 | 0.0003556 | 0.2356481 | | 0.2352925 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.2352925 | 0 | | 0 | | | 2075 | USD | | | 1 | Order 37521 filled. 0.23529248 BTC Purchase | 37521 | | | | | ######## |
| 54535 | 1E+05 | 0.235 | 0 | 0.2356481 | 0.0004481 | | 0.2352925 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.235 | 0.2352 | 8600.12 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.217.208 | Washington, District of Columbia, U | ######## | ######## |
| 54536 | 1E+05 | 0 | 0.4383997 | 0.0004481 | 0.4388478 | | 0.4383997 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.4383997 | 0 | | 0 | | 8601.74 | 3850 | USD | | | 31 | Order filled | 37524 | | | | | ######## |
| 54537 | 1E+05 | 0 | 0.3300495 | 0.4388478 | 0.7688973 | | 0.3300495 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.3300495 | 0 | | 0 | | 8601.74 | 2900 | USD | | | 31 | Order filled | 37520 | | | | | ######## |
| 54538 | 1E+05 | 0.769 | 0 | 0.7688973 | 0.0002973 | | 0.3300495 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.7684 | 0.7686 | 8602.45 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.217.208 | Washington, District of Columbia, U | ######## | ######## |
| 54545 | 1E+05 | 0 | 0.5491545 | 0.0003556 | 0.5494517 | | 0.5491545 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | | | | buy | btc | | 0.5491545 | 0 | | 0 | | | 4800 | USD | | | 1 | Order 37525 filled. 0.54915449 BTC Purchase | 37525 | | | | | ######## |
| 54546 | 1E+05 | 0.549 | 0 | 0.5494517 | 0.0002517 | | 0.5491545 | Tricia Steele Boutros | info@steelelegal.org | 6516001792 | external externa external | | | send | btc | | 0.549 | 0.5492 | 8608.78 | 0 | | | | 1FaqQzMPpyrtMkyvfnauFeDUFHY1BJ6KlW /complete/ | | 56 | Transaction authorized | | | 96.231.217.208 | Washington, District of Columbia, U | ######## | ######## |
| 54899 | 1E+05 | 0 | 0.0841523 | 0 | 0.0841523 | | 0.0841523 | Michael Steele | ceo@steelecapital.org | 2026005037 | | | | buy | btc | | 0.0841523 | 0 | | 0 | | | 700 | USD | | | 1 | Order 37646 filled. 0.08415229 BTC Purchase | 37646 | | | | | ######## |
| 54904 | 1E+05 | 0.086 | 0.0841523 | 5.229E-05 | 0.0841527 | | 0.086 | Michael Steele | ceo@steelecapital.org | | external externa external | | | send | btc | | 0.0839 | 0.0841 | 7621.24 | 0 | | | | 1PD2NcsvbwLX3vnHbbsYt36uSfAA8Wc2mf /complete/ | | 56 | Transaction authorized | | | 209.58.148.230 | Dallas, Texas, US | ######## | ######## |
| 57661 | 1E+05 | 105109 | 0 | 0.0231327 | | 0 | 0.0231327 | | | | Tricia Boutros | tcteele@slowglobal.com | 12021571677 | uso | pin | btc | 0.0231327 | 0 | | 7962.75 | 200 | USD | | | | 31 | Order Complete | | 38799 | | | ######## | ######## |

| id | order_id | user_id | amount | fee | currency | status | status_code | date_modified | date_created | latitude_longitude |
|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 37415 | 100082 | 300 | -0.05 | USD | SETTLED | Next | 2018-03-30 15:34:02 | 2018-03-14 10:59:07 | 39.0853,-77.6452 |
| 940 | 37425 | 100082 | 2200 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-03-30 15:34:03 | 2018-03-20 06:41:13 | 39.0853,-77.6452 |
| 952 | 37452 | 100082 | 1000 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-04-23 19:01:45 | 2018-03-29 09:43:28 | 39.0853,-77.6452 |
| 953 | 37425 | 100082 | 2200 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-04-23 19:01:48 | 2018-03-29 14:17:21 | 39.0853,-77.6452 |
| 955 | 37470 | 100082 | 2500 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-04-23 19:01:53 | 2018-04-02 11:28:06 | 39.0853,-77.6452 |
| 958 | 37477 | 100082 | 2400 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-05-09 14:49:33 | 2018-04-04 13:44:52 | 39.0853,-77.6452 |
| 959 | 37478 | 100082 | 4800 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-05-09 05:49:48 | 2018-04-04 18:37:08 | 39.0853,-77.6452 |
| 960 | 37484 | 100082 | 1800 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-04-23 19:01:47 | 2018-04-09 15:26:41 | 39.0853,-77.6452 |
| 961 | 37485 | 100082 | 3000 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-05-09 14:49:32 | 2018-04-09 17:16:47 | 39.0853,-77.6452 |
| 968 | 37504 | 100082 | 2250 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-04-23 19:01:41 | 2018-04-14 20:36:52 | 39.0853,-77.6452 |
| 969 | 37506 | 100082 | 2600 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-05-09 14:49:31 | 2018-04-14 20:38:47 | 39.0853,-77.6452 |
| 973 | 37520 | 100082 | 2900 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-06-18 19:22:09 | 2018-04-19 04:24:34 | 39.0853,-77.6452 |
| 974 | 37521 | 100082 | 2075 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-06-18 19:22:09 | 2018-04-19 04:26:42 | 39.0853,-77.6452 |
| 975 | 37524 | 100082 | 3850 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-06-18 19:22:16 | 2018-04-19 17:30:37 | 39.0853,-77.6452 |
| 976 | 37525 | 100082 | 4800 | -0.05 | USD | CANCELED | C02 -- Unable to verify sender identity | 2018-04-20 15:25:10 | 2018-04-20 06:13:19 | 0,0 |
| 977 | 37528 | 100082 | 4200 | -0.05 | USD | CANCELED | C10-B -- Please collect new ACH auth and payment agreement &amp; then resubmit payment. | 2018-04-20 16:39:12 | 2018-04-20 16:30:33 | 0,0 |
| 978 | 37529 | 100082 | 3800 | -0.05 | USD | CANCELED | C10-B -- Please collect ACH auth on receiver &amp; then resubmit payment. | 2018-04-23 17:18:19 | 2018-04-21 13:03:10 | 39.0853,-77.6452 |
| 979 | 37531 | 100082 | 2800 | -0.05 | USD | CANCELED | C10-B -- Please collect ACH auth on receiver &amp; then resubmit payment. | 2018-04-23 17:18:17 | 2018-04-23 07:44:03 | 0,0 |
| 980 | 37538 | 100082 | 4800 | -0.05 | USD | CANCELED | Unable to settle transaction from 5ad65fa138283f0048f8514b, since the node 'allowed' is LOCKED | 2018-04-24 20:49:19 | 2018-04-24 20:10:07 | 0,0 |
| 984 | | 100082 | 5000 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-06-07 15:05:20 | 2018-05-07 16:39:01 | 39.0481,-77.4729 |
| 985 | | 100082 | 5000 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-06-07 15:05:20 | 2018-05-08 15:22:53 | 39.0481,-77.4729 |
| 992 | | 100082 | 5000 | -0.05 | USD | RETURNED | [Returned on Debit] R16 --- Account Frozen | 2018-06-07 15:05:22 | 2018-05-09 10:43:24 | 39.0481,-77.4729 |
| 994 | | 100082 | 5000 | -0.05 | USD | RETURNED | [Returned on Debit] R16 --- Account Frozen | 2018-06-07 15:05:22 | 2018-05-10 11:49:01 | 39.0481,-77.4729 |
| 997 | | 100082 | 2550 | -0.05 | USD | CANCELED | C06 -- KYC unfinished on sender | 2018-05-11 13:30:48 | 2018-05-11 11:47:18 | 0,0 |
| 998 | | 100082 | 2550 | -0.05 | USD | RETURNED | [Returned on Debit] R02 --- Account Closed | 2018-05-16 18:03:53 | 2018-05-11 16:53:47 | 39.0481,-77.4729 |
| 1005 | 37614 | 100082 | 18000 | -0.05 | USD | CANCELED | C08 -- Sending node locked | 2018-06-07 15:05:19 | 2018-05-20 19:07:54 | 39.0481,-77.4729 |
| 1008 | 37625 | 100082 | 8000 | -0.05 | USD | CANCELED | Unable to settle transaction from 5afc6a964fc1630048f2900d, since the node 'allowed' is LOCKED. | 2018-05-22 18:57:20 | 2018-05-22 18:57:16 | 0,0 |
| 1024 | 37681 | 102358 | 4897 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-16 18:17:33 | 2018-06-08 17:37:09 | 39.0481,-77.4729 |
| 1026 | 37684 | 102358 | 4948 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-16 18:17:35 | 2018-06-09 11:44:39 | 39.0481,-77.4729 |
| 1027 | 37690 | 102358 | 4850 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-29 20:53:59 | 2018-06-11 12:28:13 | 39.0481,-77.4729 |
| 1029 | 37692 | 102358 | 4780 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-29 20:54:00 | 2018-06-12 08:40:29 | 39.0481,-77.4729 |
| 1031 | 37696 | 102358 | 4800 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-29 20:54:00 | 2018-06-13 11:48:36 | 39.0481,-77.4729 |
| 1033 | 37698 | 102358 | 4880 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-16 18:17:33 | 2018-06-14 13:03:54 | 39.0481,-77.4729 |
| 1034 | 37705 | 102358 | 4900 | -0.05 | USD | RETURNED | [Returned on Debit] R10 --- Customer Advises Not Authorized | 2018-07-16 18:17:35 | 2018-06-18 07:37:21 | 39.0481,-77.4729 |